**THE MCDANIEL LAW FIRM, PC**
54 Main Street
Hackensack, NJ 07601
(201) 845-3232
(201) 845-3777 (fax)
*Attorneys for Plaintiff Amselfilm Productions GmbH & Co. KG*

RECEIVED

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

JUN 2 5 2012

AT 8:30 _____M
WILLIAM T. WALSH, CLERK

|  |  |
|---|---|
| AMSELFILM PRODUCTIONS GMBH & CO. KG<br><br>Plaintiff,<br><br>v.<br><br>SWARM BB012[1], an unincorporated joint enterprise, and JOHN DOES 1-997, such persons being presently unknown participants and members of the joint enterprise,<br><br>Defendants. | Civil Action No.:<br><br>12-3864 (FSH)<br><br>**DECLARATION OF DAVID FARRIS** |

I, **DAVID FARRIS**, have personal knowledge of the facts stated below and, under penalty of perjury under the laws of the Federal Republic Germany, hereby declare:

1. I am the USA key account manager of Baseprotect GmbH, the parent company of Baseprotect USA, Inc. (collectively "Baseprotect"). I submit this Declaration in support of the application of Amselfilm Productions GmbH & Co. KG for a Preliminary Injunction.

2. I am fully familiar with the company's operations in the United States and the technology at issue in this lawsuit. This Declaration is based on my personal knowledge, and if called upon to do so, I would be prepared to testify as to its truth and accuracy.

---

[1] The alpha-numeric hash file assigned to this unique copy of the copyrighted work is truncated. See Schedule A to the Complaint for the complete hash.

3.     Baseprotect USA, Inc. is a New Jersey Corporation with its principal place of business of business at 100 Springfield Avenue, Union, New Jersey 07081. Baseprotect USA: is a wholly-owned subsidiary of Baseprotect GmbH, Ltd., a company organized under the laws of the Republic of Germany.

## The Role of Baseprotect

4.     Baseprotect is a digital rights enforcement company in the business of protecting the holders of valid copyrights from competition from unlawful distribution of pirated copies of copyrighted works.  Baseprotect monitors digital distribution of the copyrighted works of its clients both on peer-to-peer networks and from direct download and streaming web sites. Baseprotect is frequently engaged by copyright holders to protect the value of the copyrighted work from being damaged through distribution of pirated copies.

5.     Baseprotect, under contract with copyright holders, identifies infringing activity on the Internet, in particular unlawful distribution of pirated works, and collects evidence that identifies the infringers and the dates and the times of unlawful distribution.  This information is often used to assist the copyright holder to pursue infringement actions.  Baseprotect principally provides these services to owners of copyrights covering movies, music and computer software.

6.     A true and accurate copy of information related to the infringing acts at issue in this case is attached hereto as **Exhibit A**.

## Torrent Technology

7.     The Internet is a collection of interconnected computers and computer networks that communicate with each other, thereby facilitating the unbridled communication of millions of people worldwide.  These communications can include piracy of music and motion pictures. Once a sound or motion picture recording is formatted into a digital copy, that file can be

2

replicated and distributed over the Internet an unlimited amount of times without significant degradation in picture or sound quality.

8.     The unlawful distribution of copyrighted sound recordings and motion pictures often occurs over the Internet occurs via "peer-to-peer" ("P2P") networks. In the instant matter, pirated copies of the "movie soundtrack Bablo" have been and continue to be distributed and redistributed in violation of the rights of the copyright holder among P2P network users using a Bit Torrent Protocol ("torrent").

9.     The torrent protocol creates a network of computers, Internet connections and network equipment that permits the torrent members, regardless of limited uploading and downloading capabilities, to participate in transferring large amounts of data across the torrent network. (This type of P2P network using Bit Torrent technology is called a "torrent" or a "swarm.") Each user in a torrent acts as both a file server and a network node, storing, offering to distribute and distributing content to any user that connects to the torrent.

## Operation of a Torrent Network

10.     In a torrent, the initial file provider chooses to distribute a file with torrent technology. This initial file is called a "seed." The torrent software assigns the file to be shared a unique alpha-numeric number, known as the "hash," that will be used to identify that particular file to other torrent users and breaks the file into hundreds or thousands smaller files. Other users, known as "peers" can then join the P2P network and connect to the seed file in order to download the work to their own computers.

11.     Prior to the introduction of bit torrent technology, a user needed to download the entire file from only one other user and that user had to make the entire file available for downloading. Torrent technology, however, breaks the files into small pieces and allows

3

simultaneous uploading and downloading of the pieces between and among the torrent users. Thus, the torrent protocol provided a quantum advance in the ability of Internet users to virally distribute digital content across the Internet and to do so with the appearance of anonymity.

12.     Any individual that distributes works on a torrent must take several affirmative steps to joint the torrent and begin distribution. First, the individual must install a torrent client, which is a program installed on an individual computer to manage torrent distribution. The user must also locate the torrent, which most often is done through "torrent trackers," web sites that identify and advertise torrents from which content can be downloaded.

13.     Each individual that joins the torrent begins to receive pieces of the file from other users while at the same time offering the content that they have downloaded to other members of the torrent. In this manner, each person who joins a torrent by beginning to download content becomes a file server for the torrent network. Each Internet service account in a torrent becomes a provider of network communications to the torrent. Most importantly, the torrent protocol requires that users distribute the content stored on their computer across the torrent network created by torrent software.[2]

14.     This piecemeal distribution network of users distributing the same content, in this case a movie soundtrack, is referred to as a "swarm." The swarm is a *discrete* network that distributes content virally across the Internet. Within hours, a torrent can distribute content to tens or even hundreds of thousands of users because there is no technical limit on the ability of the torrent to expand to encompass new users, new file servers and new points of network communications.

---

[2]     Torrent software will permit "leeches," the name given to torrent members who download but do not offer content to the torrent. A torrent, however, is ineffective if there are insufficient Swarm members offering the file for distribution. The issue, however, is not

4

## Detection of Illegal File-Sharing

15. Because torrents do not require a central server, or other subscription requirement, torrents operate through the actions of "anonymous" users. Torrents and their users can be detected and monitored, however, and conclusive evidence of distribution of a particular work by the torrent and by its individual members/operators is available through monitoring technology. This monitoring technology is the basis of the digital rights enforcement services offered by Baseprotect.

16. Baseprotect begins the process of digital enforcement by identifying the unique copies of the copyrighted work that are being shared on the network according to their unique hash. Baseprotect uses automated Internet crawling technology and manual searches to discover the existence of new hashes and the related swarms sharing the file.

17. In this case, Baseprotect identified a unique copy of the work Bablo with the unique alpha-numeric hash BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 that was being distributed by the Defendant torrent network. Once Baseprotect identified the unique file being distributed by the torrent swarm, a complete copy of the work was downloaded and manually inspected to ensure that it is, in fact, the copyrighted work.

18. After the Swarm was identified, Baseprotect's servers then connected to the Swarm to record information about the participants and confirm that they were engaged in distribution of the work. The Swarm participants can be identified by the Internet Protocol ("IP") address assigned to their Internet service account by their Internet Service Provider ("ISP"). Baseprotect confirms that the user of the Internet service account is in fact engaged in

---

relevant to this application as each of the individual Doe Defendants are confirmed distributors of the work.

unlawful distribution of the work by downloading a portion of the file directly from each of the Swarm participants that it identifies.

19.     During monitoring, Baseprotect's servers are able to collect and record the following information about the Swarm and the individual members: The size of the Swarm (based on the number of connected servers); the date and time of distribution by individual members; the individual IP address from which the distribution occurred; the specific torrent program used by the Swarm member; the identity of the file offered for distribution; the size of the file offered for distribution, the fact that the file was, in fact, available for download, the GUID code (a unique machine-specific code incorporating information about the software used, IP address and network card used to communicate with the network) and, in most cases, the port number used by the computer from which the work was distributed.

20.     Baseprotect's data is stored in databases. Baseprotect then identifies the ISP that provided the Internet connection and the city and state associated with the particular IP address. This information can then be used by the ISPs to identify the specific account holders.  In addition, Baseprotect and the attorneys engaged to prosecute copyright infringement actions perform extensive manual review of the data to determine the location of the individual Defendants using geo-location databases.   The geo-location databases associate physical addresses with a group of IP addresses by city and state. Baseprotect further determined that the Swarm had a physical presence in this judicial district with 64 communication nodes consisting of a file server, communications equipment and an Internet account from which the pirated copy was distributed.

21.     Baseprotect's  monitoring services adhere in all material respects to the protocols established by the Motion Picture Association of America (MPAA) and Recording Industry

6

Association of America (RIAA). These protocols are used by these trade associations to reliably detect piracy on torrents.

## Defendants Role in the Unauthorized Distribution

22. Baseprotect's monitoring process conclusively identifies unauthorized distribution. By downloading from each of the individual Defendants' computers, we establish that the work was in fact being distributed from that IP address at the date and time recorded by our servers. The evidence establishes (1) the existence of a pirate copy of the work stored on a computer connected to the Internet at that IP address and (2) that the work was in fact being distributed from the computer connected to the Internet at that IP address.

23. As discussed above, the Defendants, both the Swarm BB012 and its individual members, engaged in the unauthorized distribution of Bablo in direct competition with authorized distributors. Baseprotect identified the individual IP accounts from which the distribution occurred as of the date and time on which distribution was observed. In addition, a portion of the copyrighted work downloaded from that address and other information was recorded about the distributor. It is not possible, however, to determine with accuracy whether the same users continue to distribute the work. This is because the vast majority of Internet service accounts use IP addresses that are dynamically assigned and which are changed by the IP periodically. IP addresses that do not change ("static IPs") are generally only used for commercial accounts. Thus, an individual member of the Swarm may be observed on different occasions distributing the work from different IP addresses and duplicate results are relatively commonplace. As long as the work remains in the member's torrent client and the member's computer is connected to the Internet, unlawful distribution continues.

24. The Swarm identified in **Exhibit A** of the complaint (BB012764E0C0CAD47C6A4FBD4DDBF81036449D12) is the specific network comprised of peers on the P2P network, each of which, individually and collectively, are conclusively known to have engaged in the distribution of Bablo.

25. The Doe Defendants identified in **Exhibit B** of the complaint are all known to have participated in and thus operated the Swarms identified in **Exhibit A** of the complaint. Thus each perpetuated the unlawful distribution for as long as they were – or are – members of the Swarm and as long as their "always on" cable Internet connection remains connected to the Internet and their computer exposes the work for distribution. (In fact, the website for Bit Torrent, the most popular torrent client, contains a user's manual that encourages users to remain connected to the torrent to offer the file to others after their download is complete.)

### The Need for Injunctive Relief

26. The Defendant in this case is, in first instance, the specific Swarm identified by its hash number BB012764E0C0CAD47C6A4FBD4DDBF81036449D12, which Baseprotect has identified through its P2P monitoring software, manual inspection and ongoing surveillance. As of the date of this Declaration, the Swarm continues to operate and distribute without authorization the copyrighted work that is the subject of this lawsuit.

27. Baseprotect has further identified the Swarm members who distributed the copyrighted work at the dates and times set forth in **Exhibit B**. At this point, Baseprotect is only able to identify these users by their IP addresses and not their actual identities.

28. Because each Swarm is comprised of its individual members and their computer and communications equipment, there is no single information source from which the identities of Defendants can be secured. A copyright holder seeking to prevent infringement of its work on

8

torrents and bring infringement claims against the distributors can only obtain the true identity of the distributors through the issuance of subpoenas to the ISPs that provided the Internet connection.

29. Without a preliminary injunction, the Swarms and their members will continue to infringe the right of distribution of the copyright holder and to compete with authorized distributors. In order to continue the distribution, they need only turn on the computer and connect to the Internet. Moreover, Baseprotect's experience is also that some owners of Internet service accounts do not password protect their wireless network routers. These open networks can be used by third parties to distribute pirated copies of copyrighted works and unless they are enjoined (and place a password on their wireless network router), the practice will continue.

30. Additionally, ISPs have varying policies concerning the spoliation of their activity logs, as some ISPs erase data faster than. In the event that an activity log is erased, Baseprotect will have no recourse against the infringers whatsoever. A preliminary injunction and expedited discovery order will provide the means by which Baseprotect can notify the ISPs that they are to preserve and produce the true identities of the Internet users identified in **Exhibit B** before activity logs are routinely destroyed.

Under penalties of perjury of the Republic of German, I declare that the foregoing statements made by me are true and correct.

DATED: June 18, 2012

David Farris

9

# EXHIBIT A

**Exhibit A**

| Truncated Hash No | Full Hash No |
|---|---|
| BB012 | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 |

# EXHIBIT B

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 99.40.252.43 | 2012.01.14 03:13 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Sterling Heights | 2D415A343630342D59397565 76333034474 8786A | Azureus 4.6.0.4 |
| 2 | 74.134.116.49 | 2012.01.05 10:21 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | KY | Insight Communications Company | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Peoria | 2D415A34373030302D396F3176 7A36675 75A4 57747 | Azureus 4.7.0.0 |
| 3 | 69.123.156.227 | 2011.12.29 10:11 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Paterson | 2D415A34373033322D3351646A 79364C6F386C6141 | Azureus 4.7.0.2 |
| 4 | 69.125.98.76 | 2012.01.11 12:57 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Matawan | 2D415A34373032322D38726B79 4C6B704235 73 7355 | Azureus 4.7.0.2 |
| 5 | 69.124.104.56 | 2012.01.02 08:26 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D415A34373032322DAA667153 6C4C6D59437A6277 | Azureus 4.7.0.2 |
| 6 | 24.161.4.198 | 2012.01.17 05:09 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Saugerties | 2D415A34373032322D5049363 36C 394449578713964 | Azureus 4.7.0.2 |
| 7 | 98.94.148.253 | 2012.01.02 08:25 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NC | BellSouth.net | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Asheville | 2D415A34373032322D59336758 5A386437646 97339 | Azureus 4.7.0.2 |
| 8 | 65.78.71.110 | 2012.01.22 05:11 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | RCN Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Bethlehem | 2D415A34373032322D5A42384F 5241334E4A456F47 | Azureus 4.7.0.2 |
| 9 | 98.246.61.114 | 2012.01.06 08:46 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Vancouver | 2D415A34373032322D647 14650 6F664867314 66 16D | Azureus 4.7.0.2 |
| 10 | 24.23.39.170 | 2011.12.20 07:11 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Roseville | 2D42433030 37302D63A07728 88168BB93550713A | BitComet 0.0.7 |
| 11 | 69.203.147.88 | 2011.12.18 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D42433031 31382D142BF131 ADB691C8BA50C089 | BitComet 1.18 |
| 12 | 69.124.104.5 | 2012.01.08 08:46 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D42433031 32382D2A599536 4A58BF8B12ED7C1B | BitComet 1.28 |
| 13 | 68.178.78.50 | 2012.02.07 12:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Integra Telecom | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Seattle | 2D444532303030302D29315944 575979414874414A | Deluge 2.0.0 |
| 14 | 184.7.242.248 | 2011.12.14 05:53 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Embarq Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Malakoff | 2D4C54304430302D72764A73 714F497265712A42 | FDM/3.0(848) |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 15 | 75.74.19.23 | 2012.01.22 12:39 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Key West | 2D4D473231093302D52417162 6875716724F5F4A4C | Unknown [-MG21.0-RAdbfugbO |
| 16 | 173.54.214.40 | 2011.12.20 03:11 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Passaic | 2D4D473231593302D756D2875 3646493748684694A | MediaGet2 2.01.1058 |
| 17 | 72.129.124.139 | 2012.01.11 03:22 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Marcos | 2D4D473231F9302D2D305A47 4D77656364744476 | MG 2.1.42949672 34 |
| 18 | 98.183.160.189 | 2012.01.15 01:39 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Virginia Beach | 2D4D473231F9302D31497E6E 6656775564E675F66 | MediaGet2 2.01.1218 |
| 19 | 208.54.5.132 | 2011.12.15 08:48 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | T-MOBILE USA | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | West Sacramento | 2D4D473231F9302D4146T653 2D2176213664557 0 | MG 2.1.42949672 34 |
| 20 | 207.237.25.168 | 2012.01.09 02:04 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | RCN Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rego Park | 2D4D473231F9302D486C4732 642E72553764830 | MediaGet2 2.01.1218 |
| 21 | 76.104.171.26 | 2011.12.20 07:50 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Renton | 2D4D473231F9302D5856212E 2174543686D77932 | MediaGet2 2.01.1218 |
| 22 | 67.190.26.46 | 2012.01.08 03:42 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Fort Collins | 2D4D473231F9302D67485763 696D4D71426I6529 | MG 2.1.42949672 34 |
| 23 | 24.192.147.237 | 2012.01.22 02:37 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | WideOpenWest | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rochester | 2D4D473231F9302D6E59412E 5F644230334240D54 | MG 2.1.42949672 34 |
| 24 | 68.105.80.123 | 2012.01.13 12:15 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Vista | 2D4D473231F9302D6F396128 7E78442893345247 | MediaGet2 2.01.1218 |
| 25 | 63.139.137.44 | 2012.01.04 09:43 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | HUMAN RESOURCE MANAGEMENT | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Tampa | 2D4D47329D30302D31646E68 52446A7148287E6A | MediaGet2 2.102.000 |
| 26 | 63.139.137.63 | 2012.01.08 10:20 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | HUMAN RESOURCE MANAGEMENT | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Tampa | 2D4D47329D30303D3646782E 377352476377 2937 | MediaGet2 2.102.000 |
| 27 | 99.165.121.111 | 2011.12.20 12:35 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Canyon Country | 2D545232313933302D306C356E 7536617237653874 | Transmission 1.93 |
| 28 | 74.46.26.37 | 2012.01.18 02:06 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rochester | 2D54523231333302D62786A77 6C337638356768B68 | Transmission 2.1.3 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 29 | 66.66.124.197 | 2011.12.23 02:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rochester | 2D545232313330D65393869 3966317716F737579 | Transmission 2.13 |
| 30 | 65.32.227.17 | 2011.12.19 03:28 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Largo | 2D545232313330D72706E71 68326A3073717772 | Transmission 2.13 |
| 31 | 69.124.99.32 | 2012.01.17 03:31 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D545232333302D68303375 6C6A6E3662346A72 | Transmission 2.2.2 |
| 32 | 71.225.60.149 | 2012.01.24 09:34 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Southampton | 2D545232333333302D69623430 7272796A63797A76 | Transmission 2.33 |
| 33 | 66.44.35.205 | 2012.02.07 09:11 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | DC | RCN Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Washington | 2D545232343302D30396972 33366A32786D7661 | Transmission 2.4.2 |
| 34 | 67.205.237.25 | 2012.01.04 05:21 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Hotwire Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | North Miami Beach | 2D545232343302D36383937 7071696697987061 | Transmission 2.42 |
| 35 | 66.44.32.162 | 2012.02.01 11:48 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | DC | RCN Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Washington | 2D545232343302D72686F73 7577386C75373172 | Transmission 2.42 |
| 36 | 72.225.165.177 | 2012.01.21 08:29 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D545232343302D7A303231 38757478713330537 | Transmission 2.42 |
| 37 | 74.90.221.195 | 2012.02.04 08:48 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Bronx | 2D554D31303202D8F582ED F0A4F941B3E311EC4 | æTorrent Mac 1.0.2 |
| 38 | 173.3.149.244 | 2012.01.16 02:42 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D554D3135313130C96428C4 186B5CB13B6D3CA1 | Unknown [-UM15110.d(..K..m<.] |
| 39 | 174.61.97.84 | 2011.12.20 05:56 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Miami | 2D554D3135313230D0671DF0 BB8FC7F6CAE5720 | æTorrent Mac 1.5.12 |
| 40 | 209.124.150.24 1 | 2011.12.19 09:58 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | AK | TelAlaska | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Dutch Harbor | 2D554D3135313230D067311E 0CEE3F262283ED2F | æTorrent Mac 1.5.12 |
| 41 | 72.84.236.206 | 2012.01.05 09:00 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Richmond | 2D554D3135313230D06738F0 A7C36F0A22D3C607 | æTorrent Mac 1.5.12 |
| 42 | 71.207.131.3 | 2012.01.08 10:26 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Richmond | 2D554D3135313230D0678041 78CEC0E684BAF223 | æTorrent Mac 1.5.12 |

**Exhibit B**

| Doc No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 43 | 24.193.199.184 | 2011.12.24 01:51 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Staten Island | 2D554D31353133300468026 2D9FB2BCC20161E2 | æTorrent Mac 1.5.13 |
| 44 | 68.80.250.19 | 2012.02.04 08:51 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Philadelphia | 2D554D3135313330046819B 9A7ED6E7342AFAEA | æTorrent Mac 1.5.13 |
| 45 | 24.228.129.39 | 2012.01.09 10:23 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Township Of Washington | 2D554D3135313330046831F7 862CBB4C2C700D15 | æTorrent Mac 1.5.13 |
| 46 | 67.169.26.98 | 2011.11.17 07:41 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Jose | 2D554D31353133300468 9046 B59A42C6A01E9425 | æTorrent Mac 1.5.13 |
| 47 | 24.191.53.13 | 2012.01.24 05:11 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D554D31353133300468B30A 67655022E0047562 | æTorrent Mac 1.5.13 |
| 48 | 67.121.147.48 | 2011.12.29 01:23 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Hayward | 2D554D31353133300468BE6C 96D7A4B63706E962 | Unknown [- UM15130.h.l. ...7..b] |
| 49 | 96.239.70.110 | 2012.03.06 01:45 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Yonkers | 2D554D313531343 04B68196F 9F6F6FBD84866352 | µTorrent Mac 1.5.14 |
| 50 | 68.82.168.165 | 2012.03.10 07:43 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Stone Harbor | 2D554D313531343 04B685564 7A2903F578C29268 | µTorrent Mac 1.5.14 |
| 51 | 67.176.176.89 | 2011.12.29 04:50 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Denver | 2D555431383 1302D48311155 98403A30D21B63CF | æTorrent 1.8.1 |
| 52 | 24.189.193.247 | 2012.01.11 05:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Jackson | 2D5554323030302D00460C89 8EAC228419ABF906 | uTorrent 2.0.0 |
| 53 | 24.189.197.240 | 2011.12.20 01:55 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Howell | 2D5554323030302D004610B9 ADD170419D472F3 | æTorrent 2.0 |
| 54 | 72.61.124.247 | 2012.01.20 04:35 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Sprint PCS | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D5554323030302D0046A11B F897577AA5058411 | uTorrent 2.0.0 |
| 55 | 173.119.79.2 | 2011.12.18 02:30 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MO | Sprint PCS | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Saint Louis | 2D5554323030302D0046FC93 5A1935A368195B9A | æTorrent 2.0 |
| 56 | 24.107.195.30 | 2011.12.17 12:17 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MO | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Saint Louis | 2D5554323030302D7847C5FE E36A3E1C21546B33 | æTorrent 2.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 57 | 173.72.36.235 | 2012.01.09 03:04 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Trenton | 2D55543230300302DB14658FB 3C870EC811FE4499 | æTorrent 2.0 |
| 58 | 71.202.66.20 | 2011.12.28 05:46 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Jose | 2D55543230301302D864A4C5B B47A2D0B8E0D7EF8 | æTorrent 2.0.1 |
| 59 | 68.58.71.98 | 2012.01.05 05:46 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rolling Meadows | 2D55543230332302DC04C03B A99DE8BC6F14D8C05 | uTorrent 2.0.2 |
| 60 | 76.188.45.29 | 2011.12.22 07:21 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Cuyahoga Falls | 2D55543230332302DC04C3B0 AE2B6E940D8EF53BF | uTorrent 2.0.2 |
| 61 | 68.57.138.119 | 2012.01.26 12:13 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Harrisonburg | 2D55543230332302DC04CBF9 AC7EE5CCEEDD08FB9 | uTorrent 2.0.2 |
| 62 | 71.194.239.138 | 2011.12.20 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Skokie | 2D55543230340302D5254355F 3DAAB10CEACFDA32 | æTorrent 2.0.4 |
| 63 | 71.239.102.84 | 2012.02.10 10:44 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Palatine | 2D55543230343302D865607AA 0C8959233001A867 | æTorrent 2.0.4 |
| 64 | 69.124.122.93 | 2012.01.22 06:47 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D55543230343302D8656AC18 1AA640BE9DA5628E | æTorrent 2.0.4 |
| 65 | 24.187.165.230 | 2012.01.16 02:30 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Belmar | 2D55543230343302DB25724E8 BBB1CB5503EA478C | uTorrent 2.0.4 |
| 66 | 174.44.162.233 | 2012.03.06 07:06 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MT | Bresnan Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Helena | 2D55543230343302DB257BF4F 2CABCDEC2D03A77A | µTorrent 2.0.4 |
| 67 | 174.44.158.20 | 2012.01.30 09:46 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Bresnan Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Belmar | 2D55543230343302DB257EC30 7B6BD37830079290D | æTorrent 2.0.4 |
| 68 | 66.31.88.243 | 2012.01.04 04:59 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Marstons Hills | 2D55543230343302DB75915A7 B25A35FC6A4541D | æTorrent 2.0.4 |
| 69 | 108.219.32.14 | 2012.01.25 09:47 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Fair Oaks | 2D55543232030302D1F5A9A20 EF25C845EC245CE6 | uTorrent 2.2.0 |
| 70 | 71.210.66.80 | 2012.01.04 04:40 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MT | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brainerd | 2D55543232030302D525F6E46 E414B5392B0D04A9 | uTorrent 2.2.0 |

**Exhibit B**

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 71 | 75.186.48.103 | 2011.12.16 12:00 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Mason | 2D5554323230302D525FC698 E49C288B5274C922 | æTorrent 2.2 |
| 72 | 24.14.198.45 | 2012.01.04 01:51 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Schaumburg | 2D5554323230302D6B601660 84F7301578C5B82B | æTorrent 2.2 |
| 73 | 71.225.185.227 | 2012.02.05 05:42 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | DE | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Woodbury | 2D5554323230302D6B606BE8 F01A81B0DA0C69C8 | uTorrent 2.2.0 |
| 74 | 75.46.28.85 | 2011.12.14 05:15 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | MI | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Milford | 2D5554323230302D6B60D750 7545075D21403A49 | uTorrent 2.2.0 |
| 75 | 76.93.76.177 | 2012.01.04 02:44 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Van Nuys | 2D5554323230302D975C06EB A48001D5DD7C3270 | uTorrent 2.2.0 |
| 76 | 69.228.204.48 | 2011.12.15 04:07 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Oakland | 2D5554323230302D975C2CA EACED29524B092495 | æTorrent 2.2 |
| 77 | 69.228.90.161 | 2012.01.26 03:17 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | San Jose | 2D5554323230302D975C5128 0365A423BD5E8CC7 | uTorrent 2.2.0 |
| 78 | 24.184.201.57 | 2011.12.31 10:22 PM | Bablo.2011.O.DVDRip.Re IizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | 2D5554323230302D975C73E2 2F23A1CC934F2846 | æTorrent 2.2 |
| 79 | 173.3.180.134 | 2012.01.03 09:42 PM | Bablo.2011.O.DVDRip.Re IizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | 2D5554323230302D975C8374 C0440C9395FA042 | uTorrent 2.2.0 |
| 80 | 69.139.15.55 | 2012.01.30 10:24 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | West Chester | 2D5554323230302D975CF595 5E8D0E4DE6734C6F | æTorrent 2.2 |
| 81 | 68.46.33.11 | 2012.01.11 04:50 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | NJ | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Perth Amboy | 2D5554323231302D2A6204F1 5E71927172732C3C | uTorrent 2.2.1 |
| 82 | 108.41.10.172 | 2012.02.04 08:27 PM | Bablo.2011.O.DVDRip.Re IizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | 2D5554323231302D2A621704 E1E9E481B75EA55F | æTorrent 2.2.1 |
| 83 | 71.197.85.54 | 2012.01.22 11:44 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Sacramento | 2D5554323231302D2A621826 8B0EB55E2B540AE4 | æTorrent 2.2.1 |
| 84 | 69.234.125.64 | 2012.02.05 04:04 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Los Angeles | 2D5554323231302D2A621C59 D094CD016768CB33 | æTorrent 2.2.1 |

**Exhibit B**

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 85 | 69.122.179.150 | 2012.01.05 10:22 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D55543232 31302D2A621E4D 06A47675BD3C75C7 | æTorrent 2.2.1 |
| 86 | 24.12.176.85 | 2012.01.01 03:12 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Chicago | 2D55543232 31302D2A6228EE 720DC4827D3E7D47 | uTorrent 2.2.1 |
| 87 | 76.28.235.76 | 2011.12.23 12:01 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Kent | 2D55543232 31302D2A6230B4 9A16E29BD4FB9F6D | æTorrent 2.2.1 |
| 88 | 67.183.158.220 | 2011.12.29 10:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Mercer Island | 2D55543232 31302D2A623348 98AE24ABBC78A180 | æTorrent 2.2.1 |
| 89 | 71.208.64.181 | 2011.12.20 12:12 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Denver | 2D55543232 31302D2A623404 FF48FB420B764CBF | uTorrent 2.2.1 |
| 90 | 98.17.237.244 | 2012.01.04 04:59 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | KY | Windstream Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Leitchfield | 2D55543232 31302D2A623419 1B989E6F330340EE | uTorrent 2.2.1 |
| 91 | 68.194.67.232 | 2011.12.27 10:06 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D55543232 31302D2A6240D9 DDD15488056C881E | uTorrent 2.2.1 |
| 92 | 74.215.113.18 | 2012.01.24 10:12 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Fuse Internet Access | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Loveland | 2D55543232 31302D2A624202 1729766E2EB58383 | uTorrent 2.2.1 |
| 93 | 173.3.189.44 | 2011.12.28 08:11 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D55543232 31302D2A6242D9 349DF1505177289A | æTorrent 2.2.1 |
| 94 | 173.48.160.175 | 2011.12.14 05:14 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Canton | 2D55543232 31302D2A624314 286062F3DDA0CB45 | æTorrent 2.2.1 |
| 95 | 71.208.79.38 | 2011.12.27 05:25 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Lafayette | 2D55543232 31302D2A624407 5EA7F6D8DB70DD0CC | uTorrent 2.2.1 |
| 96 | 67.163.69.148 | 2012.01.24 05:44 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Willowbrook | 2D55543232 31302D2A624B3C 3C37C4C49AAF0D66 | uTorrent 2.2.1 |
| 97 | 67.252.18.204 | 2012.01.17 09:38 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Schenectady | 2D55543232 31302D2A625169 E6BBA185EF5C1302 | uTorrent 2.2.1 |
| 98 | 173.73.168.241 | 2012.01.21 05:41 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Centreville | 2D55543232 31302D2A6254A0 87220T0758AE2E33 | uTorrent 2.2.1 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 99 | 68.83.28.38 | 2011.12.20 01:16 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Egg Harbor Township | 2D55543232313O2D2A626B6C E03247848A198F0D | uTorrent 2.2.1 |
| 100 | 98.234.169.3 | 2012.01.15 10:26 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | San Jose | 2D55543232313O2D2A6270C7 32837471B8D1E76E | uTorrent 2.2.1 |
| 101 | 76.26.60.183 | 2012.01.11 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Key West | 2D55543232313O2D2A627A9C 3DF48C9F6A671F50 | uTorrent 2.2.1 |
| 102 | 99.68.221.225 | 2012.02.07 07:23 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | SBC Internet Services | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Houston | 2D55543232313O2D2A627B7E 4D9C6EE5128BB0FB | æTorrent 2.2.1 |
| 103 | 108.21.125.168 | 2011.12.29 10:52 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Brooklyn | 2D55543232313O2D2A627C89 8818942A8AC35707 | uTorrent 2.2.1 |
| 104 | 74.215.118.160 | 2012.01.31 02:38 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Fuse Internet Access | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Maineville | 2D55543232313O2D2A628040 1D763236C2D1F753 | æTorrent 2.2.1 |
| 105 | 24.1.29.200 | 2011.12.20 02:44 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Chicago | 2D55543232313O2D2A62807B 021C75D05DE02D00 | æTorrent 2.2.1 |
| 106 | 24.0.45.167 | 2012.02.05 01:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Union | 2D55543232313O2D2A6299BE FB80D243E69E83B6 | æTorrent 2.2.1 |
| 107 | 67.185.193.17 | 2012.02.05 01:36 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Spokane | 2D55543232313O2D2A62A26F 8A5FE6B6F304F2D4 | æTorrent 2.2.1 |
| 108 | 70.171.75.32 | 2012.01.18 01:16 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | LA | Cox Communications | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Metairie | 2D55543232313O2D2A62A840 A4FEF7742CC275CC | uTorrent 2.2.1 |
| 109 | 71.28.232.102 | 2011.12.29 01:42 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | KY | Windstream Communications | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Leitchfield | 2D55543232313O2D2A62A785 9AE2B86C5A955687 | uTorrent 2.2.1 |
| 110 | 71.202.39.171 | 2012.01.11 12:47 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | San Francisco | 2D55543232313O2D2A62A9FA BF48B423033E0789 | uTorrent 2.2.1 |
| 111 | 69.181.180.7 | 2012.01.30 09:46 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | San Francisco | 2D55543232313O1302D2A62ABB3 43C16FBB2F670713 | æTorrent 2.2.1 |
| 112 | 67.235.220.127 | 2012.01.08 07:39 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Embarq Corporation | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Tallahassee | 2D55543232313O2D2A62ACE B4706EB61AA6A66C3 | æTorrent 2.2.1 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 113 | 50.74.215.142 | 2011.12.19 10:11 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | New York | 2D55543232331302D2A62AE05 C249BEE3C86BC055 | uTorrent 2.2.1 |
| 114 | 71.212.157.253 | 2012.02.04 08:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Denver | 2D55543232331302D2A62AEC4 1E5B77ACA873250D | aeTorrent 2.2.1 |
| 115 | 24.187.19.129 | 2012.01.18 05:14 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Morganville | 2D55543232331302D2A62AF71 2F6B1196EDE8578A | uTorrent 2.2.1 |
| 116 | 68.81.185.253 | 2012.02.04 08:39 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Philadelphia | 2D55543232331302D2A62B0ED 4EFE15B3E9FF95CB | eTorrent 2.2.1 |
| 117 | 69.114.183.23 | 2012.01.31 02:55 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D55543232331302D2A62B2FC 4BBE2132B436EF8D | aeTorrent 2.2.1 |
| 118 | 108.203.62.169 | 2011.12.31 03:42 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Glendale | 2D55543232331302D2A62B399 EA1E2A5C8F88AAF8 | uTorrent 2.2.1 |
| 119 | 76.24.108.107 | 2012.01.16 02:54 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Centerville | 2D55543232331302D2A62B7F9 0F55D6C85A5FB8D3 | uTorrent 2.2.1 |
| 120 | 173.3.149.99 | 2012.01.04 03:45 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D55543232331302D2A62BE25 C838ED5FDC4F7DAE | uTorrent 2.2.1 |
| 121 | 98.249.185.159 | 2012.01.09 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Lake Worth | 2D55543232331302D2A62D429 1F29DBE9F016D8AC | aeTorrent 2.2.1 |
| 122 | 76.21.54.73 | 2012.01.16 10:23 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Walnut Creek | 2D55543232331302D2A62D7FA 65D9C94F283118TC | uTorrent 2.2.1 |
| 123 | 150.195.9.174 | 2011.12.20 06:35 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Association of American Railroa | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Pueblo | 2D55543232331302D2A62D990 0E32E0AE602FDB06 | aeTorrent 2.2.1 |
| 124 | 98.201.172.123 | 2011.12.28 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Houston | 2D55543232331302D2A62E705 DE45DE27T2AAA780 | uTorrent 2.2.1 |
| 125 | 174.29.197.23 | 2012.01.25 12:20 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Denver | 2D55543232331302D2A62F7EE F81A410870F2EF6E | uTorrent 2.2.1 |
| 126 | 66.41.100.140 | 2012.01.21 09:07 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MN | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Saint Paul | 2D55543232331302D2A62FFD7 C395E41FCB7B2FFA | uTorrent 2.2.1 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 127 | 71.225.219.216 | 2011.12.28 10:43 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Bensalem | 2D5554323231302D42624D28 9001A18F28FE7045 | æTorrent 2.2.1 |
| 128 | 69.118.117.165 | 2012.01.01 04:19 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Monroe | 2D5554323231302D42625901 76C149EB1AD008FF | uTorrent 2.2.1 |
| 129 | 68.199.101.1 | 2011.12.19 07:59 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Little Falls | 2D5554323231302D42627BC4 0591C8D8F7486783 | æTorrent 2.2.1 |
| 130 | 67.87.50.168 | 2011.12.22 02:08 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Little Falls | 2D5554323231302D42628A2E 22B1831A84E2C797 | æTorrent 2.2.1 |
| 131 | 24.190.220.161 | 2011.12.27 10:25 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Bronx | 2D5554323231302D73623751 EA1AA8BAECBF8A04 | uTorrent 2.2.1 |
| 132 | 68.198.247.168 | 2011.12.23 04:24 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Clifton | 2D5554323231302DB862EC88 A22B65C8CB2B6BD0 | æTorrent 2.2.1 |
| 133 | 72.189.213.83 | 2011.12.22 04:43 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Oviedo | 2D5554323231302DBE63E278 2191BEFE52877A30 | æTorrent 2.2.1 |
| 134 | 67.80.31.10 | 2012.02.05 12:52 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D5554323231302DD6620139 740FD409AE6ED1DB | uTorrent 2.2.1 |
| 135 | 98.227.155.223 | 2012.01.24 08:17 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Chicago | 2D5554323231302DD6620837 3C625BFC4E4CF361 | æTorrent 2.2.1 |
| 136 | 173.61.187.251 | 2012.01.05 01:39 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Princeton Junction | 2D5554323231302DD662222A 2BBE74DE2B5F6DE | uTorrent 2.2.1 |
| 137 | 108.205.163.13 4 | 2012.01.24 08:22 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Fresno | 2D5554323231302DD6622B79 EC1DDEDD4461FD06 | uTorrent 2.2.1 |
| 138 | 24.184.51.238 | 2012.01.06 03:23 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D5554323231302DD66623B99 E05AD3FE3071C166 | uTorrent 2.2.1 |
| 139 | 74.90.72.118 | 2012.01.22 03:27 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D5554323231302DD6626706 0A7C6E852955B94 | uTorrent 2.2.1 |
| 140 | 24.16.67.90 | 2011.12.28 12:28 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Mercer Island | 2D5554323231302DD66294FD 83DED8BB44D7325B | uTorrent 2.2.1 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 141 | 74.74.202.143 | 2012.02.05 02:25 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rochester | 2D555432323130?D0662C182 694ED4EA9499F80D | æTorrent 2.2.1 |
| 142 | 75.26.224.70 | 2012.01.01 03:38 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Downers Grove | 2D55443232313020D662D71F 66543799220FBF4B | æTorrent 2.2.1 |
| 143 | 75.68.164.77 | 2012.01.03 01:04 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | ME | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brunswick | 2D5544323231422DFF5B4232 74ECBCC126F49822 | æTorrent 2.2.1 |
| 144 | 71.232.40.53 | 2012.02.04 09:20 PM | Bablo.2011.O.DVDRip.Re IizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Allston | 2D5554323231422DFF5BF556 5F2421046760264B | uTorrent 2.2.1.11 |
| 145 | 71.255.48.241 | 2012.02.05 01:30 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D555433303030302D3E6310BA 3D0119F877042EEF | æTorrent 3.0 |
| 146 | 208.120.140.22 5 | 2011.12.22 12:46 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | NY | EarthLink | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Woodside | 2D555433303030302D3E63B0C5 A411ZE524E33A682 | æTorrent 3.0 |
| 147 | 69.121.42.43 | 2012.01.25 12:00 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | CT | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Darien | 2D555433303030302D5364BDF9 E660D2C28DAF516E | uTorrent 3.0.0 |
| 148 | 71.35.178.27 | 2012.01.04 06:32 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | WA | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Seattle | 2D555433303030302D60630740 C9FC7739C09BB814 | uTorrent 3.0.0 |
| 149 | 24.184.154.231 | 2012.01.25 02:47 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D555433303030302D69670900 380A52E2C0D0C1FF2 | uTorrent 3.0.0 |
| 150 | 12.162.106.93 | 2012.01.10 10:32 PM | Bablo.2011.O.DVDRip.Re IizLab.avi | NJ | AT&T Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Hawthorne | 2D555433303030302D69670E7A F2EC67EA6CC20563 | uTorrent 3.0.0 |
| 151 | 99.17.71.116 | 2011.12.30 05:13 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | MI | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Detroit | 2D555433303030302D69675382 BC96C846F527887 | uTorrent 3.0.0 |
| 152 | 69.114.162.221 | 2012.01.07 08:33 PM | Bablo.2011.O.DVDRip.Re IizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D555433303030302D69677172 84710D1D3FD34C74 | æTorrent 3.0 |
| 153 | 69.117.172.216 | 2011.12.20 02:12 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D555433303030302D69677240 67E1B508C0E1D7386 | uTorrent 3.0.0 |
| 154 | 68.173.128.104 | 2012.01.09 01:55 AM | Bablo.2011.O.DVDRip.Re IizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Flushing | 2D555433303030302D69677442 989E015B60DA573 | æTorrent 3.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 155 | 67.80.226.9 | 2012.01.03 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Dumont | 2D555433303302D6967791CA D24BC2E10853B484 | æTorrent 3.0 |
| 156 | 76.119.238.80 | 2012.01.08 07:47 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Cambridge | 2D555433303302D69679D39 BB49152AF2C7AB5 | æTorrent 3.0 |
| 157 | 99.150.161.197 | 2011.12.30 01:36 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Detroit | 2D555433303302D69679F9E 54426E78572262EB | uTorrent 3.0.0 |
| 158 | 173.227.227.16 6 | 2012.01.24 12:21 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | tw telecom holdings | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Littleton | 2D555433303302D6967B268 799B4BC1CB037351 | uTorrent 3.0.0 |
| 159 | 65.34.141.223 | 2012.01.03 12:01 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Hialeah | 2D555433303302D6967DE60 BF040EEEAF6F7079 | uTorrent 3.0.0 |
| 160 | 24.15.69.53 | 2012.02.03 09:33 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Deerfield | 2D555433303302D6967E287 8F0D5E534537780F | æTorrent 3.0 |
| 161 | 130.0.12.58 | 2012.03.10 06:31 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | Azer baija n | AT&T Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Baku | 2D555433303302D6967E4E8 AAFE36C84130FE6A | uTorrent 3.0.0 |
| 162 | 68.194.38.202 | 2012.01.03 02:20 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D555433303302D6967FEBF 553F9AFE607268A9 | uTorrent 3.0.0 |
| 163 | 98.244.8.43 | 2012.01.19 08:26 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Sacramento | 2D555433303302D74630382 9166770F138B93CF | uTorrent 3.0.0 |
| 164 | 108.224.109.19 4 | 2012.03.05 07:05 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rancho Cordova | 2D555433303302D7463231A 1368196934A9D99AB | µTorrent 3.0 |
| 165 | 66.31.190.253 | 2012.01.10 08:34 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | South Yarmouth | 2D555433303302D74632A92 B177AD9775451EA8 | uTorrent 3.0.0 |
| 166 | 72.93.126.66 | 2012.01.24 09:08 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Hyannis | 2D555433303302D746322C0D AB908A48ADB80355 | æTorrent 3.0 |
| 167 | 98.116.29.34 | 2011.12.27 05:38 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D555433303302D74633755 F421C6B686A5451F | uTorrent 3.0.0 |
| 168 | 173.3.180.135 | 2012.01.04 02:46 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D555433303302D74634E73 C80AB581799F1453 | æTorrent 3.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 169 | 12.174.15.226 | 2012.01.09 02:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | AT&T Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Miami | 2D5554333030302D74635108 76BC3F8A0E8D7EFE | uTorrent 3.0.0 |
| 170 | 72.93.15.240 | 2011.12.28 05:29 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Sandwich | 2D5554333030302D7463B089 4D04C0E513C3F3FD | æTorrent 3.0 |
| 171 | 72.93.1.33 | 2012.01.21 03:27 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Hyannis | 2D5554333030302D7463E9C4 3F3C6008D342F9CE | uTorrent 3.0.0 |
| 172 | 24.190.204.255 | 2012.01.17 05:02 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Freeport | 2D5554333030302D7463FBC0 5AFD86C2CD6011C2 | uTorrent 3.0.0 |
| 173 | 174.51.17.238 | 2012.01.31 02:31 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Denver | 2D5554333030302D9C64A6D0 2803D538A80CADD2 | æTorrent 3.0 |
| 174 | 76.23.100.250 | 2012.01.26 05:10 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | SC | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Mount Pleasant | 2D5554333030302D9C64F86C 676988F8999F64C8 | uTorrent 3.0.0 |
| 175 | 24.23.46.212 | 2011.12.20 02:25 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Sacramento | 2D5554333030302DCE64068A 268DB678E8FDC24A | æTorrent 3.0 |
| 176 | 173.68.59.168 | 2011.12.24 01:22 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Staten Island | 2D5554333030302DCE6430A4 C771B90137A95BE2 | æTorrent 3.0 |
| 177 | 68.122.48.10 | 2012.01.20 10:12 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Los Angeles | 2D5554333030302DCE643B26 067D9E73939E021B | uTorrent 3.0.0 |
| 178 | 69.124.108.141 | 2012.01.17 04:36 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D5554333030302DCE643FD9 914886E675319ECE | uTorrent 3.0.0 |
| 179 | 75.187.213.3 | 2012.01.24 09:20 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Cleveland | 2D5554333030302DCE644B0A 3202706A1375EB8B | uTorrent 3.0.0 |
| 180 | 71.193.227.10 | 2011.12.14 01:44 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OR | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | West Linn | 2D5554333030302DCE645F0E 5C631CD882CC41C9 | æTorrent 3.0 |
| 181 | 71.191.200.51 | 2012.01.09 04:18 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MD | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Germantown | 2D5554333030302DCE646AE D508B4394D4103A95 | æTorrent 3.0 |
| 182 | 69.249.249.251 | 2011.12.29 02:29 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Philadelphia | 2D5554333030302DCE646DE 1B24B7972DE5C0728 | uTorrent 3.0.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 183 | 24.193.110.31 | 2012.01.04 03:05 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Corona | 2D555433303302DCE6473C2 7E3BE1DAC3808101 | uTorrent 3.0.0 |
| 184 | 98.210.113.19 | 2012.01.25 07:39 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Jose | 2D555433303302DCE648C29 9DB89B997343F5527 | uTorrent 3.0.0 |
| 185 | 75.139.110.126 | 2012.01.18 03:47 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NC | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Kill Devil Hills | 2D555433303302DCE648C9 CF81E9B391A04DF92 | uTorrent 3.0.0 |
| 186 | 174.100.143.96 | 2012.01.04 02:13 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Cleveland | 2D555433303302DCE649AF2 BB2D7E5F2D645B78 | uTorrent 3.0.0 |
| 187 | 72.68.159.41 | 2012.01.31 02:31 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | New York | 2D555433303302DCE64A613 D689566033E9016F | æTorrent 3.0 |
| 188 | 98.238.184.210 | 2012.02.01 08:05 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Elk Grove | 2D555433303302DCE64A8B9 D2C9674176ABE041 | æTorrent 3.0 |
| 189 | 108.88.77.84 | 2012.01.25 03:05 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Los Angeles | 2D555433303302DCE64AAE 62F871E190263EBEF | æTorrent 3.0 |
| 190 | 24.46.85.158 | 2012.01.09 12:28 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D555433303302DCE64AE37 FE5991ACE3EC385E | æTorrent 3.0 |
| 191 | 108.6.239.85 | 2012.01.16 03:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | New York | 2D555433303302DCE64AF67 E25EB442574EE756 | uTorrent 3.0.0 |
| 192 | 24.22.187.17 | 2012.01.08 09:13 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Bonney Lake | 2D555433303302DCE64B419 0881CFE545DE28E8 | æTorrent 3.0 |
| 193 | 173.217.196.15 6 | 2012.02.05 01:18 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | LA | Suddenlink Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Alexandria | 2D555433303302DCE64C089 1A7A32523449188B | æTorrent 3.0 |
| 194 | 72.187.121.106 | 2012.01.03 03:49 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Tampa | 2D555433303302DCE64DC6 CBBC73B3EDD1D9CCEC | uTorrent 3.0.0 |
| 195 | 108.21.66.47 | 2012.01.24 12:25 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | New York | 2D555433303302DCE64DF22 F201B47B3B5F107C | uTorrent 3.0.0 |
| 196 | 24.185.88.170 | 2012.01.03 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D555433303302DCE64EB50 B1D93C5CCA2139D47 | uTorrent 3.0.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---------|-----------|-------------------|-----------|-----|---------------------------|-----------|------|------|----------------|
| 197 | 98.255.56.107 | 2012.01.03 05:05 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Carmichael | 2D5554333030302DCE64F497 0DF298143478B90C8 | uTorrent 3.0.0 |
| 198 | 75.139.97.191 | 2011.12.22 10:10 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NC | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Kill Devil Hills | 2D5554333030302DCE64F59E D0EEE3DDA43533E6 | EuTorrent 3.0.0 |
| 199 | 50.13.109.239 | 2012.01.22 10:26 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Clearwire Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Cleveland | 2D5554333030302DE0640739 20A81B5116720592 | uTorrent 3.0.0 |
| 200 | 68.197.24.200 | 2011.12.14 07:28 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Calverton | 2D5554333030302DE06416CB A507E75EB5C1A39B | æTorrent 3.0 |
| 201 | 71.200.65.194 | 2012.01.05 10:23 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MD | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Selbyville | 2D5554333030302DE06427C8 0C931736D86D8A61 | uTorrent 3.0.0 |
| 202 | 24.12.146.69 | 2012.01.03 10:28 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Buffalo Grove | 2D5554333030302DE0642B5D 44CA1F7867EA417B | æTorrent 3.0 |
| 203 | 96.24.18.1 | 2012.01.10 01:30 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Clearwire Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Berwyn | 2D5554333030302DE0642C5D 5DBD541A145A65FD | DuTorrent 3.0.0 |
| 204 | 50.8.119.191 | 2011.12.27 09:17 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Clearwire Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Denver | 2D5554333030302DE06433D7 FFBB0611DFD67993 | uTorrent 3.0.0 |
| 205 | 98.200.17.42 | 2012.01.21 04:45 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Pasadena | 2D5554333030302DE0643765 5E20B2CF48FCE9E9 | uTorrent 3.0.0 |
| 206 | 184.79.180.16 | 2012.01.14 03:13 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Clearwire Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Corpus Christi | 2D5554333030302DE0643A3A 55DCDC060A31963F | uTorrent 3.0.0 |
| 207 | 88.151.228.3 | 2012.01.03 07:28 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | n/a | ITC Global | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | | 2D5554333030302DE0643D1A D9E33A627057533D | uTorrent 3.0.0 |
| 208 | 69.115.57.49 | 2012.01.03 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Calverton | 2D5554333030302DE0644BFE DDC4F04C6C5E4A14 | æTorrent 3.0 |
| 209 | 69.122.227.110 | 2012.01.04 01:40 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D5554333030302DE06455A7 B92D6949D3C4E63B | uTorrent 3.0.0 |
| 210 | 71.161.254.185 | 2011.12.20 07:03 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Wilkes Barre | 2D5554333030302DE0645A84 EE14630884FE306F | æTorrent 3.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 211 | 74.109.9.197 | 2012.01.18 04:48 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | DE | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Newark | 2D555433303030302DE0645E9A 1E2262069309E54D | uTorrent 3.0.0 |
| 212 | 67.163.149.252 | 2011.12.28 04:36 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Carnegie | 2D555433303030302DE0646E3 151EB1B159034DAF | uTorrent 3.0.0 |
| 213 | 108.197.161.13 8 | 2012.01.31 02:30 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Lake In The Hills | 2D555433303030302DE0647C0D 1616FE1755919449 | æTorrent 3.0 |
| 214 | 67.85.216.48 | 2012.01.10 01:45 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Riverhead | 2D555433303030302DE0649771 1B9154BF73F2621C | uTorrent 3.0.0 |
| 215 | 173.3.190.101 | 2012.02.01 12:51 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 2D555433303030302DE0649887 06F8BAC7FCED3B31 | æTorrent 3.0 |
| 216 | 71.254.9.203 | 2011.12.18 02:44 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | VT | Fairpoint Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Barre | 2D555433303030302DE064B1DB 4D99CD9DC6B54FFC | uTorrent 3.0.0 |
| 217 | 67.82.185.98 | 2012.03.14 10:56 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Lakewood | 2D555433303030302DE064B2C6 3EFA1373B858549E | uTorrent 3.0.0 |
| 218 | 68.83.249.254 | 2012.01.09 12:35 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Philadelphia | 2D555433303030302DE064DE98 3DF88859C302BABE | æTorrent 3.0 |
| 219 | 24.10.10.173 | 2011.12.19 10:24 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Elk Grove | 2D555433303030302DE064E539 5036998F4C7D807D | æTorrent 3.0 |
| 220 | 74.44.86.85 | 2011.12.20 04:20 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rochester | 2D555433303030302DE064E621 DCEB5EAC3073E912 | uTorrent 3.0.0 |
| 221 | 76.16.194.70 | 2012.01.03 06:42 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Buffalo Grove | 2D555433303030302DE064EBE B6E36D79D681C5E7A | uTorrent 3.0.0 |
| 222 | 68.59.0.85 | 2011.12.20 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | SC | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Charleston | 2D555433303030302DE064ED1 C15A70A513488E93C | æTorrent 3.0 |
| 223 | 173.244.212.44 | 2011.12.15 03:53 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | UT | Hosting Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Providence | 2D555433303030302DE064F5AB 3A621223530305C1 | æTorrent 3.0 |
| 224 | 75.84.89.191 | 2012.02.03 11:07 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | North Hollywood | 2D555433303031302DC067F6D6 9D0C18CAA7AB4A07 | æTorrent 3.0.1 |

## Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 225 | 71.202.146.8 | 2012.01.10 06:13 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | San Mateo | 2D5554333013302DD76414FB 985B2F7072073BDB | uTorrent 3.0.1 |
| 226 | 68.42.7.161 | 2012.01.21 10:16 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Philadelphia | 2D5554333130302D1A682782 404C6EEFD7CE2385 | uTorrent 3.1.0 |
| 227 | 72.182.139.142 | 2012.01.23 01:46 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | | 2D5554333130302D2F68306F 5928DF8CB372C6C6 | uTorrent 3.1.0 |
| 228 | 68.101.170.18 | 2012.01.23 05:37 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Poway | 2D5554333130302D2F685C76 B8E7784C3C2361D4 | uTorrent 3.1.0 |
| 229 | 50.129.34.244 | 2012.01.23 02:31 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Lisle | 2D5554333130302D2F689A2D E1C79AB4A34C0A08 | æeTorrent 3.1 |
| 230 | 67.175.195.224 | 2012.01.31 02:31 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Algonquin | 2D5554333130302DF8670A8B B5430BBBF431EF9B | æeTorrent 3.1 |
| 231 | 50.48.73.58 | 2012.01.03 05:46 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Pittsford | 2D5554333130302DF867297D EA8BD3EDCE1AECF0 | uTorrent 3.1.0 |
| 232 | 71.81.25.50 | 2012.01.06 01:11 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | GA | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Lawrenceville | 2D5554333130302DF86729AD 6C6BBFE6A34400DC | æeTorrent 3.1 |
| 233 | 67.187.249.235 | 2012.01.08 08:47 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Sacramento | 2D5554333130302DF86732DD F681128A7A61C83 | uTorrent 3.1.0 |
| 234 | 68.32.28.7 | 2012.01.06 01:26 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Philadelphia | 2D5554333130302DF867387C D19DD6BED6438DA6 | uTorrent 3.1.0 |
| 235 | 67.184.6.155 | 2012.01.09 03:06 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Lisle | 2D5554333130302DF8675425 F9235DD12359AE20 | æeTorrent 3.1 |
| 236 | 50.48.69.53 | 2011.12.27 06:38 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Pittsford | 2D5554333130302DF8675981 1090363BDB83AE87 | uTorrent 3.1.0 |
| 237 | 50.48.76.140 | 2012.01.14 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Fairport | 2D5554333130302DF8676055 838CA03139C077BD | æeTorrent 3.1 |
| 238 | 69.122.224.20 | 2012.01.09 01:37 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | 2D5554333130302DF867ADB9 F83ED509249CB71C | æeTorrent 3.1 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 239 | 64.85.240.164 | 2012.01.03 10:28 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Wave Broadband | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Concord | 2D55543331303302DF867C74A AC3E3ED53F60EC0E | uTorrent 3.1.0 |
| 240 | 50.46.66.157 | 2012.02.05 12:49 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Webster | 2D55543331303302DF867CC3A 6E89B8BDDFF267F9C | æTorrent 3.1 |
| 241 | 69.117.174.216 | 2012.01.09 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Brooklyn | 2D55543331303302DF867D11F 96FF13352FB0F328 | æTorrent 3.1 |
| 242 | 65.185.12.39 | 2012.01.08 01:04 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Loveland | 2D55543331303302DF867DD0E B34F61C4F6E29140 | uTorrent 3.1.0 |
| 243 | 173.26.13.64 | 2011.12.20 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | AL | Mediacom Communications Corp | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Orange Beach | 2D55543331303302DF867E292 EC37C5FA3A144F0E | æTorrent 3.1 |
| 244 | 67.80.60.17 | 2012.03.01 05:01 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Fair Lawn | 2D55543331323302D9568BE10 5B5A447 4F4E0FCD8 | µTorrent 3.1.2 |
| 245 | 67.2.45.170 | 2011.12.16 06:08 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | UT | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Salt Lake City | 302D374D-312D-2D2D-905B- 7AD88E7D327F | BitTorrent 7.0.1 |
| 246 | 71.226.216.178 | 2012.01.15 03:47 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Woodbury | 3043422D-3231-2D37-EB85- B3260B2927EA | BitComet 0.1.2.7 |
| 247 | 68.105.188.132 | 2012.01.18 07:13 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Fairfax | 3043422D-3231-2D39-32DE- 787EDD9C3E68 | BitComet 0.1.2.9 |
| 248 | 184.36.146.60 | 2011.12.14 02:48 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | GA | BellSouth.net | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Kennesaw | 3043422D-3231-2D39-5A6A- C1D448189313 | BitComet 0.1.2.9 |
| 249 | 24.23.49.112 | 2011.12.22 04:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Roseville | 3043422D-3730-2D30-F443- EB17CFC07273 | BitTorrent |
| 250 | 98.14.175.192 | 2011.12.16 04:53 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | New York | 3047462D-3831-0830-2F7B- 7FA29A42A343 | FlashGet 1.80 |
| 251 | 24.30.139.243 | 2012.01.08 02:52 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Rancho Mirage | 3047462D-3831-4E30-0679- 054486EDB741 | FlashGet 1.80 |
| 252 | 24.17.99.164 | 2012.02.21 12:51 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Lynnwood | 314C462D-FF30-2D86-546F- 413671764259 | BitTorrent (FL) |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 253 | 75.24.105.30 | 2011.12.17 01:51 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Oakland | 314D552D-3135-3032-D067-1C480A289E8C | BitTorrent |
| 254 | 216.67.91.216 | 2011.12.24 08:06 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | AK | Alaska Communications Systems G | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Anchorage | 314D552D-3135-3032-D067-311E0CEE3F26 | BitTorrent |
| 255 | 69.112.93.50 | 2012.01.17 03:32 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Brooklyn | 314D552D-3135-3033-0468-0647F7EE484D | BitTorrent |
| 256 | 69.112.93.198 | 2012.01.04 01:06 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Brooklyn | 314D552D-3135-3033-0468-2992559DFB9C | BitTorrent |
| 257 | 207.225.123.14 7 | 2011.12.24 02:24 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Silverthorne | 314D552D-3135-3033-0468-9236B7F7FF27 | BitTorrent |
| 258 | 173.73.172.121 | 2012.01.29 06:04 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Arlington | 314D552D-3135-3033-0468-C3F821F537C8 | BitTorrent |
| 259 | 12.157.211.86 | 2012.01.13 07:15 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | AT&T Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Mount Laurel | 314D552D-3135-3033-0468-EA4730ED7FE2 | BitTorrent |
| 260 | 174.44.100.175 | 2012.02.05 08:41 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Bresnan Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Brooklyn | 314D552D-3135-3033-0468-F9411CAE0E8C | BitTorrent |
| 261 | 67.121.144.191 | 2012.02.24 05:09 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Oakland | 314D552D-3135-3034-4B68-021A84F9FE77 | BitTorrent |
| 262 | 67.121.147.37 | 2012.02.14 04:32 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Hayward | 314D552D-3135-3034-4B68-85511460 4D05 | BitTorrent |
| 263 | 24.13.72.210 | 2012.02.18 08:07 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Park Ridge | 314D552D-3135-3034-4B68-98DA2798EF20 | BitTorrent |
| 264 | 24.16.212.181 | 2012.03.12 09:16 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Kent | 314D552D-3135-3034-4B68-D773893EFA2A | BitTorrent |
| 265 | 74.72.103.16 | 2012.01.18 01:20 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Brooklyn | 314D552D-3230-2D30-8F5B-8EF69EBC8339 | BitTorrent (UM) |
| 266 | 98.160.219.201 | 2011.12.24 01:34 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NV | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Las Vegas | 314D552D-3230-2D30-8F5B-D17DDAD13908 | BitTorrent (UM) |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---------|-----------|-------------------|-----------|----|---------------------------|-----------|------|------|----------------|
| 267 | 184.96.57.159 | 2012.01.09 06:45 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Denver | 314D552D-3330-2D30-F95B-9AC36446B21B | BitTorrent (UM) |
| 268 | 68.32.192.239 | 2011.12.17 07:08 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Philadelphia | 3154552D-3038-2D30-252E-13F369220EBC | æTorrent 1.8.0.0 |
| 269 | 216.6.137.103 | 2012.01.27 04:03 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | WVT Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Warwick | 3154552D-3737-2D30-F39F-65A22E1ED66D | æTorrent 1.7.7.0 |
| 270 | 66.162.2.6 | 2011.12.26 12:28 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NC | tw telecom holdings | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Charlotte | 322D364D-302D-2D2D-2E3E-3238 4D817874 | BitTorrent 6.2.0 |
| 271 | 71.200.166.251 | 2012.01.02 02:31 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | DE | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Selbyville | 322D364D-302D-2D2D-2E3E-98324317BFBE | BitTorrent |
| 272 | 76.100.231.20 | 2011.12.21 12:58 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MD | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Silver Spring | 322D374D-302D-2D2D-005B-B0F8CAF90969 | BitTorrent 7.2.0 |
| 273 | 76.24.242.154 | 2011.12.27 05:14 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MD | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Hyattsville | 322D374D-302D-2D2D-245C-4D08E2D2801A | BitTorrent 7.2.0 |
| 274 | 71.245.160.71 | 2012.01.15 01:50 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MD | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Owings Mills | 322D374D-302D-2D2D-245C-6DFFB98ABDB2 | BitTorrent 7.2.0 |
| 275 | 72.188.41.204 | 2012.01.07 12:44 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Kissimmee | 322D374D-302D-2D2D-245C-861FD14AD989 | BitTorrent 7.2.0 |
| 276 | 97.102.255.38 | 2012.01.23 04:15 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Cape Canaveral | 322D374D-302D-2D2D-245C-EC4958985515 | BitTorrent 7.2.0 |
| 277 | 74.137.132.19 | 2012.03.03 07:04 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IN | Insight Communications Company | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Evansville | 322D374D-312D-2D2D-3262-13FCBF46ECEF | BitTorrent 7.2.1 |
| 278 | 174.16.217.228 | 2012.02.13 07:46 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Aurora | 322D374D-312D-2D2D-3262-295263F55003 | BitTorrent 7.2.1 |
| 279 | 74.137.133.87 | 2012.02.24 03:34 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IN | Insight Communications Company | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Evansville | 322D374D-312D-2D2D-3262-7209B2318421 | BitTorrent 7.2.1 |
| 280 | 97.122.171.103 | 2011.12.15 04:59 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Aurora | 322D374D-312D-2D2D-3262-84B714753BA1 | BitTorrent 7.2.1 |

**Exhibit B**

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 281 | 74.137.133.166 | 2012.03.11 02:23 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IN | Insight Communications Company | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Evansville | 322D374D-312D-2D2D-3262-A091A07CDDC8 | BitTorrent 7.2.1 |
| 282 | 97.118.40.124 | 2012.01.17 05:02 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Denver | 322D374D-312D-2D2D-3262-B0D4E63B4A6C | BitTorrent 7.2.1 |
| 283 | 24.164.136.48 | 2012.01.26 05:13 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Staten Island | 322D374D-312D-2D2D-3262-FACF69C726F7 | BitTorrent 7.2.1 |
| 284 | 24.1.112.176 | 2011.12.15 07:11 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Lockport | 322D374D-312D-2D2D-3262-FC571380FD26 | BitTorrent 7.2.1 |
| 285 | 173.48.36.65 | 2011.12.27 06:40 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Natick | 322D374D-312D-2D2D-3362-C625BC1AA01D | BitTorrent 7.2.1 |
| 286 | 98.140.59.234 | 2011.12.16 09:43 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Cavalier Telephone | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Richmond | 322D374D-312D-2D2D-3362-F590B980FC81 | BitTorrent 7.2.1 |
| 287 | 76.98.228.177 | 2012.02.06 03:51 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Philadelphia | 322D374D-312D-2D2D-5863-4EB6B490991D | BitTorrent 7.2.1 |
| 288 | 76.121.200.162 | 2012.01.15 04:11 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Renton | 322D374D-312D-2D2D-7262-73C3F0D78F9B | BitTorrent |
| 289 | 67.80.28.163 | 2012.01.27 02:16 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Brooklyn | 322D374D-312D-2D2D-7262-A0A01432D743 | BitTorrent 7.2.1 |
| 290 | 71.180.191.93 | 2011.12.14 02:11 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Tarpon Springs | 322D374D-312D-2D2D-B962-EC0A1635095F | BitTorrent 7.2.1 |
| 291 | 72.64.250.94 | 2012.03.11 03:37 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Lutz | 322D374D-312D-2D2D-CC63-4678BA79EB7A | BitTorrent 7.2.1 |
| 292 | 98.114.92.155 | 2011.12.24 05:03 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Lansdale | 322D374D-312D-2D2D-D662-F54562B63BF8 | BitTorrent 7.2.1 |
| 293 | 76.93.206.14 | 2012.01.23 12:48 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | HI | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Wahiawa | 322D374D-322D-2D2D-C964-33DA73908756 | BitTorrent 7.2.2 |
| 294 | 108.201.184.25 4 | 2012.01.17 07:50 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Sunnyvale | 32474D2D-0931-2D30-587E-4C2A2B636555 | BitTorrent (MG) |

**Exhibit B**

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 295 | 68.174.255.163 | 2011.12.18 04:05 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Staten Island | 32474D2D-F931-2D30-3044-5F78777E4E4F | BitTorrent (MG) |
| 296 | 74.90.218.30 | 2012.01.18 03:38 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Bronx | 3252542D-3232-2D30-3367-6B663430616C | Transmission 2.2.2.0 |
| 297 | 206.217.87.45 | 2012.01.13 05:51 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Transbeam | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | New York | 3252542D-3234-2D30-3974-746B6C766F72 | Transmission 2.4.2.0 |
| 298 | 216.15.32.10 | 2012.02.13 03:20 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | DC | RCN Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Washington | 3252542D-3234-2D30-6B6C-757A6F316932 | Transmission 2.4.2.0 |
| 299 | 67.81.128.205 | 2012.02.04 12:56 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Englishtown | 3252542D-3331-2D30-3379-766B6497562 | Transmission 2.1.3.0 |
| 300 | 68.81.184.117 | 2011.12.14 05:37 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Philadelphia | 3252542D-3333-2D30-6A69-376E35383272 | Transmission 2.3.3.0 |
| 301 | 72.211.157.6 | 2011.12.16 03:51 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | AZ | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Gilbert | 3252542D-3333-2D30-6F69-31726E313235 | Transmission 2.3.3.0 |
| 302 | 69.117.175.218 | 2012.01.02 07:24 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 3254552D-3032-2D30-525F-561AECA2574F | BitTorrent |
| 303 | 71.229.189.203 | 2012.02.01 02:02 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Denver | 3254552D-3032-2D30-975C-5B48878D0943 | æTorrent 2.2.0.0 |
| 304 | 24.191.55.113 | 2012.01.13 03:10 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 3254552D-3032-2D30-975C-7D03E87C6198 | æTorrent 2.2.0.0 |
| 305 | 24.46.206.82 | 2012.02.01 10:21 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 3254552D-3032-2D30-975C-D197B3383EA4 | æTorrent 2.2.0.0 |
| 306 | 99.110.112.143 | 2011.12.21 07:43 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Cleveland | 3254552D-3032-2D30-975C-E72690A145AB | æTorrent 2.2.0.0 |
| 307 | 24.9.135.179 | 2012.02.01 10:38 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Aspen | 3254552D-3032-2D30-C35A-A42ACD7BC27 | æTorrent 2.2.0.0 |
| 308 | 98.243.65.165 | 2012.01.12 04:42 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Belleville | 3254552D-3132-2D30-1662-830B50585B4 | æTorrent 2.2.1.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 309 | 69.234.123.163 | 2011.12.16 07:04 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Los Angeles | 3254552D-3132-2D30-2A62- 089A19312B4C | æTorrent 2.2.1.0 |
| 310 | 107.2.128.27 | 2012.01.07 05:07 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Colorado Springs | 3254552D-3132-2D30-2A62- 0A9C26ED6080 | æTorrent 2.2.1.0 |
| 311 | 76.182.240.175 | 2011.12.20 12:54 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Allen | 3254552D-3132-2D30-2A62- 0C9D9FA4F8A4 | æTorrent 2.2.1.0 |
| 312 | 108.74.209.249 | 2011.12.23 02:02 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Roselle | 3254552D-3132-2D30-2A62- 11581C1B4CBC | æTorrent 2.2.1.0 |
| 313 | 24.1.221.49 | 2012.01.27 04:14 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rolling Meadows | 3254552D-3132-2D30-2A62- 133B9B61CDE3 | æTorrent 2.2.1.0 |
| 314 | 68.40.180.250 | 2012.01.06 03:31 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Waterford | 3254552D-3132-2D30-2A62- 169A66E7116B | æTorrent 2.2.1.0 |
| 315 | 98.234.150.84 | 2012.01.24 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Francisco | 3254552D-3132-2D30-2A62- 1801DA116EDE | æTorrent 2.2.1.0 |
| 316 | 66.56.142.110 | 2011.12.24 06:47 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | SC | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Myrtle Beach | 3254552D-3132-2D30-2A62- 1A056949E118 | æTorrent 2.2.1.0 |
| 317 | 24.1.200.9 | 2012.02.10 12:50 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rolling Meadows | 3254552D-3132-2D30-2A62- 1B7DD3AF7A2C | æTorrent 2.2.1.0 |
| 318 | 216.139.168.22 | 2012.01.18 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | GA | PanAmSat Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Ellenwood | 3254552D-3132-2D30-2A62- 1C4229D93CAA | æTorrent 2.2.1.0 |
| 319 | 99.29.118.211 | 2012.01.03 12:16 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Houston | 3254552D-3132-2D30-2A62- 229A6627C596 | æTorrent 2.2.1.0 |
| 320 | 67.163.69.137 | 2012.01.20 03:04 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Willowbrook | 3254552D-3132-2D30-2A62- 2432E1D0DC2B | æTorrent 2.2.1.0 |
| 321 | 24.8.216.55 | 2012.01.19 06:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Aurora | 3254552D-3132-2D30-2A62- 311EB7EF6EDE | æTorrent 2.2.1.0 |
| 322 | 98.17.236.164 | 2012.01.05 10:51 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | KY | Windstream Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Leitchfield | 3254552D-3132-2D30-2A62- 34191B9B9E6F | æTorrent 2.2.1.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 323 | 69.125.173.34 | 2011.12.16 08:19 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Fair Lawn | 3254552D-3132-2D30-2A62-365E3152B2A7 | æTorrent 2.2.1.0 |
| 324 | 24.15.222.183 | 2011.12.16 10:20 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Chicago | 3254552D-3132-2D30-2A62-3E245CEAD153 | æTorrent 2.2.1.0 |
| 325 | 67.41.149.170 | 2012.02.20 03:31 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Denver | 3254552D-3132-2D30-2A62-4128841A013E | µTorrent 2.2.1.0 |
| 326 | 184.77.139.163 | 2012.02.05 01:01 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Clearwire Corporation | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Philadelphia | 3254552D-3132-2D30-2A62-625FE37F86B | æTorrent 2.2.1.0 |
| 327 | 150.195.9.20 | 2011.12.22 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Association of American Railroa | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Pueblo | 3254552D-3132-2D30-2A62-65E21D02102B | æTorrent 2.2.1.0 |
| 328 | 67.41.139.4 | 2012.02.18 07:57 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Denver | 3254552D-3132-2D30-2A62-6C8DC2FB4329 | æTorrent 2.2.1.0 |
| 329 | 69.107.109.172 | 2012.02.10 07:12 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Oakland | 3254552D-3132-2D30-2A62-6DF0B2883115 | æTorrent 2.2.1.0 |
| 330 | 98.225.148.26 | 2012.02.17 09:38 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Morton | 3254552D-3132-2D30-2A62-7C6C87F215D2 | æTorrent 2.2.1.0 |
| 331 | 76.95.211.35 | 2011.12.14 05:08 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | North Hills | 3254552D-3132-2D30-2A62-7CA2B53DC15E | æTorrent 2.2.1.0 |
| 332 | 24.6.170.208 | 2011.12.16 05:43 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Saratoga | 3254552D-3132-2D30-2A62-7FFC5B46C865 | æTorrent 2.2.1.0 |
| 333 | 24.12.215.23 | 2012.01.07 12:18 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Skokie | 3254552D-3132-2D30-2A62-921760A16F98 | æTorrent 2.2.1.0 |
| 334 | 24.237.70.112 | 2011.12.18 05:35 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | AK | GCI | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Elmendorf Afb | 3254552D-3132-2D30-2A62-94E1DDB869C7 | æTorrent 2.2.1.0 |
| 335 | 71.56.95.160 | 2012.01.13 11:47 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | GA | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Atlanta | 3254552D-3132-2D30-2A62-9AAE8E2DE374 | æTorrent 2.2.1.0 |
| 336 | 71.212.156.176 | 2012.01.31 05:32 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Littleton | 3254552D-3132-2D30-2A62-AEC41E5877AC | æTorrent 2.2.1.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 337 | 68.80.248.187 | 2012.01.24 03:44 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Philadelphia | 3254552D-3132-2D30-2A62- B07ADBEE6634 | æTorrent 2.2.1.0 |
| 338 | 69.234.97.125 | 2012.01.15 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Los Angeles | 3254552D-3132-2D30-2A62- BA9BBC59B3BF | æTorrent 2.2.1.0 |
| 339 | 71.212.157.166 | 2011.12.26 04:46 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Denver | 3254552D-3132-2D30-2A62- C91BE53D3150 | æTorrent 2.2.1.0 |
| 340 | 70.171.71.198 | 2012.01.22 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | LA | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Metairie | 3254552D-3132-2D30-2A62- CB4220356192 | æTorrent 2.2.1.0 |
| 341 | 67.82.243.164 | 2012.02.05 06:55 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 3254552D-3132-2D30-2A62- CE7F58FA547F | æTorrent 2.2.1.0 |
| 342 | 173.70.122.130 | 2012.01.20 06:52 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Palisades Park | 3254552D-3132-2D30-2A62- D15E5741AED8 | æTorrent 2.2.1.0 |
| 343 | 24.185.43.106 | 2011.12.28 03:26 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 3254552D-3132-2D30-2A62- D808A113D76E | æTorrent 2.2.1.0 |
| 344 | 24.197.230.106 | 2012.01.18 12:42 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WI | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Wausau | 3254552D-3132-2D30-2A62- DDA277773C732 | æTorrent 2.2.1.0 |
| 345 | 24.127.205.246 | 2011.12.20 06:22 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Hallandale | 3254552D-3132-2D30-2A62- DEF37FE59AFF | æTorrent 2.2.1.0 |
| 346 | 76.229.157.199 | 2011.12.16 02:24 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WI | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Milwaukee | 3254552D-3132-2D30-2A62- E07F90DF6CB8 | æTorrent 2.2.1.0 |
| 347 | 69.234.110.86 | 2012.01.27 12:41 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Los Angeles | 3254552D-3132-2D30-2A62- E15EEA9FE49D | æTorrent 2.2.1.0 |
| 348 | 98.155.144.125 | 2012.01.12 05:16 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | HI | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Wailuku | 3254552D-3132-2D30-2A62- E1FF6BCF4358 | æTorrent 2.2.1.0 |
| 349 | 71.222.29.8 | 2011.12.18 07:54 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OR | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Dallas | 3254552D-3132-2D30-2A62- E68D1A96C4AE | æTorrent 2.2.1.0 |
| 350 | 68.37.40.64 | 2012.01.14 04:54 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Cranford | 3254552D-3132-2D30-2A62- E849F1045AF6 | æTorrent 2.2.1.0 |

Page 25 of 70

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 351 | 98.19.200.31 | 2011.12.18 12:54 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | KY | Windstream Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Elizabethtown | 3254552D-3132-2D30-2A62-EC7BE462A4CB | æTorrent 2.2.1.0 |
| 352 | 174.61.58.77 | 2012.02.05 02:52 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Miami | 3254552D-3132-2D30-2A62-EF277ECB8791 | æTorrent 2.2.1.0 |
| 353 | 99.21.104.246 | 2012.01.20 01:19 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Buffalo Grove | 3254552D-3132-2D30-2A62-F65D05F4D662 | æTorrent 2.2.1.0 |
| 354 | 67.83.4.26 | 2011.12.30 03:00 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Clifton | 3254552D-3132-2D30-4262-82CF9F1AC038 | æTorrent 2.2.1.0 |
| 355 | 76.119.238.230 | 2012.02.05 03:20 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Cambridge | 3254552D-3132-2D30-4262-952E1C696F3E | æTorrent 2.2.1.0 |
| 356 | 24.128.188.185 | 2012.01.27 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Cambridge | 3254552D-3132-2D30-4262-CEFF19A49BF1 | æTorrent 2.2.1.0 |
| 357 | 67.173.67.22 | 2012.02.05 02:43 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Rolling Meadows | 3254552D-3132-2D30-7362-992F2840F947 | æTorrent 2.2.1.0 |
| 358 | 71.13.169.200 | 2012.01.04 05:59 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | WI | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Baraboo | 3254552D-3132-2D30-B962-597C116EB5E2 | æTorrent 2.2.1.0 |
| 359 | 71.13.171.6 | 2012.01.18 03:18 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WI | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Baraboo | 3254552D-3132-2D30-B962-AA537EE01B66 | æTorrent 2.2.1.0 |
| 360 | 216.40.82.123 | 2011.12.16 06:27 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | OPENBAND MULTIMEDIA, LLC | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Leesburg | 3254552D-3132-2D30-D662-24D751C15A07 | æTorrent 2.2.1.0 |
| 361 | 97.100.141.93 | 2012.03.13 01:01 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Orlando | 3254552D-3132-2D30-D662-2836D216775E | µTorrent 2.2.1.0 |
| 362 | 69.124.113.162 | 2012.02.11 11:15 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Brooklyn | 3254552D-3132-2D30-D662-322F17C7B435 | æTorrent 2.2.1.0 |
| 363 | 67.182.139.20 | 2012.02.27 04:35 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Mercer Island | 3254552D-3132-2D30-D662-465D4655783E | µTorrent 2.2.1.0 |
| 364 | 168.244.11.1 | 2012.01.10 06:28 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NC | Lowes Companies | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Mooresville | 3254552D-3132-2D30-D662-50E1062DC29D | æTorrent 2.2.1.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 365 | 174.59.30.9 | 2011.12.14 04:40 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Lancaster | 3254552D-3132-2D30-D662-586FC6088A6B | æTorrent 2.2.1.0 |
| 366 | 50.89.190.234 | 2012.02.05 12:22 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | BRIGHT HOUSE NETWORKS, LLC | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Orlando | 3254552D-3132-2D30-D662-7F04E8D9DFE8 | æTorrent 2.2.1.0 |
| 367 | 66.66.120.54 | 2011.12.28 07:05 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rochester | 3254552D-3132-2D30-D662-99D30CDDA26D | æTorrent 2.2.1.0 |
| 368 | 69.121.20.61 | 2011.12.26 06:46 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 3254552D-3132-2D30-D662-C89639599703 | æTorrent 2.2.1.0 |
| 369 | 70.15.153.200 | 2012.03.10 10:06 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | PenTeleData | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Lititz | 3254552D-3230-2D30-C04C-422DECAC6715 | µTorrent 2.0.2.0 |
| 370 | 108.212.64.155 | 2012.02.05 03:06 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Francisco | 3254552D-3330-2D30-CB50-A8EDA695C92D | æTorrent 2.0.3.0 |
| 371 | 184.78.114.238 | 2011.12.16 06:03 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Clearwire Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Chicago | 3254552D-3330-2D42-7B4E-94AE8950FDE1 | æTorrent 2.0.3.18 |
| 372 | 76.110.99.93 | 2012.01.24 07:40 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Boca Raton | 3254552D-3430-2D30-5254-033F0190468A | æTorrent 2.0.4.0 |
| 373 | 71.228.24.27 | 2012.02.27 05:15 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Skokie | 3254552D-3430-2D30-5254-6706D9D40A3C | µTorrent 2.0.4.0 |
| 374 | 67.164.96.106 | 2012.01.08 06:33 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Francisco | 3254552D-3430-2D30-8656-7AB9C697DA17 | æTorrent 2.0.4.0 |
| 375 | 108.213.240.17 5 | 2012.01.07 04:48 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IN | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Fishers | 3254552D-3430-2D30-8656-F2B9A774A0C6 | æTorrent 2.0.4.0 |
| 376 | 69.217.204.37 | 2011.12.31 05:39 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Round Lake | 3254552D-3430-2D30-B257-1BFEED879B27 | BitTorrent |
| 377 | 108.211.180.19 1 | 2012.01.18 10:29 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Francisco | 3254552D-3430-2D30-B257-5A3A0A1D069A | æTorrent 2.0.4.0 |
| 378 | 24.13.70.102 | 2011.12.30 09:06 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Park Ridge | 3254552D-3430-2D30-B257-77951D51E72C | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 379 | 174.44.157.235 | 2012.02.17 09:24 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Bresnan Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Belmar | 3254552D-3430-2D30-B257- 93D10C395B74 | æTorrent 2.0.4.0 |
| 380 | 174.44.162.33 | 2012.02.11 12:17 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Bresnan Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Belmar | 3254552D-3430-2D30-B257- AB0EF6187D68 | æTorrent 2.0.4.0 |
| 381 | 71.251.64.151 | 2012.01.04 04:12 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | North Port | 3254552D-3430-2D30-B759- 6054C0CCF862 | æTorrent 2.0.4.0 |
| 382 | 71.246.109.148 | 2012.01.26 10:24 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 3354552D-3030-2D30-3E63- 6F8DDB71866C | æTorrent 3.0.0.0 |
| 383 | 68.100.231.3 | 2012.01.04 01:47 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Falls Church | 3354552D-3030-2D30-5364- 567892CA9C81 | æTorrent 3.0.0.0 |
| 384 | 69.126.97.5 | 2011.12.17 02:37 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Englishtown | 3354552D-3030-2D30-5364- 5F04752F5DEE | æTorrent 3.0.0.0 |
| 385 | 173.3.135.128 | 2012.02.01 12:14 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 3354552D-3030-2D30-5364- 6F1A87C29F77 | æTorrent 3.0.0.0 |
| 386 | 74.89.101.129 | 2012.02.05 04:12 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Levittown | 3354552D-3030-2D30-6967- 07489F0D1C6E | æTorrent 3.0.0.0 |
| 387 | 24.60.245.230 | 2012.01.21 03:47 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | West Springfield | 3354552D-3030-2D30-6967- 1CCCE9170ECA | æTorrent 3.0.0.0 |
| 388 | 24.13.97.109 | 2011.12.16 01:51 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Chicago | 3354552D-3030-2D30-6967- 21A75CB4841C | æTorrent 3.0.0.0 |
| 389 | 130.0.11.125 | 2012.03.05 08:53 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Azer baijan | AT&T Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Baku | 3354552D-3030-2D30-6967- 273D6ED76286 | µTorrent 3.0.0.0 |
| 390 | 108.82.213.157 | 2012.01.24 08:37 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | AZ | Nobis Technology Group, LLC | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Phoenix | 3354552D-3030-2D30-6967- 3FB9E32A97D1 | æTorrent 3.0.0.0 |
| 391 | 76.84.249.37 | 2011.12.15 12:16 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NE | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Lincoln | 3354552D-3030-2D30-6967- 51FB57FEF8FC | æTorrent 3.0.0.0 |
| 392 | 71.193.107.24 | 2012.01.20 05:35 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Chicago | 3354552D-3030-2D30-6967- 6FB9B8B0C202 | æTorrent 3.0.0.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 393 | 130.0.8.242 | 2012.03.07 07:34 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | Azer baijan | AT&T Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Baku | 3354552D-3030-2D30-6967-7B2D598DA97C | µTorrent 3.0.0.0 |
| 394 | 66.31.74.60 | 2012.01.13 10:58 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Melrose | 3354552D-3030-2D30-6967-909DB956B63C | æTorrent 3.0.0.0 |
| 395 | 130.0.9.197 | 2012.02.28 04:21 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Azer baijan | AT&T Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Baku | 3354552D-3030-2D30-6967-9752E32F1CEC | µTorrent 3.0.0.0 |
| 396 | 24.145.68.114 | 2011.12.27 05:32 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Atlantic Broadband | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Miami Beach | 3354552D-3030-2D30-6967-A79630953AF | BitTorrent |
| 397 | 71.159.230.118 | 2011.12.26 01:28 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Diego | 3354552D-3030-2D30-6967-A9ED3FE429A1 | æTorrent 3.0.0.0 |
| 398 | 130.0.14.153 | 2012.02.26 08:12 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | Azer baijan | AT&T Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Baku | 3354552D-3030-2D30-6967-AC3E2AB1AB2E | µTorrent 3.0.0.0 |
| 399 | 130.0.10.83 | 2012.03.07 09:12 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Azer baijan | AT&T Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Baku | 3354552D-3030-2D30-6967-B61E2A9D6283 | µTorrent 3.0.0.0 |
| 400 | 76.170.244.90 | 2012.01.20 05:57 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Los Angeles | 3354552D-3030-2D30-6967-BB15B1B2507F | æTorrent 3.0.0.0 |
| 401 | 130.0.9.200 | 2012.03.03 06:32 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | Azer baijan | AT&T Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Baku | 3354552D-3030-2D30-6967-C9A069661E5B | µTorrent 3.0.0.0 |
| 402 | 24.159.246.48 | 2011.12.17 06:28 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | WI | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Evansville | 3354552D-3030-2D30-6967-D89A0E7327AD | æTorrent 3.0.0.0 |
| 403 | 99.138.105.255 | 2012.01.07 06:18 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Chicago | 3354552D-3030-2D30-6967-D9FB75A29469 | æTorrent 3.0.0.0 |
| 404 | 107.3.88.165 | 2012.02.11 12:37 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | West Yarmouth | 3354552D-3030-2D30-7463-17E8D9369605 | æTorrent 3.0.0.0 |
| 405 | 209.117.47.52 | 2012.01.04 08:04 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | XO COMMUNICATION S | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Cambridge | 3354552D-3030-2D30-7463-221F3912CAF2 | æTorrent 3.0.0.0 |
| 406 | 72.151.162.226 | 2012.01.27 05:58 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | AL | BellSouth.net | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Mobile | 3354552D-3030-2D30-7463-2356DCF56808 | æTorrent 3.0.0.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 407 | 71.192.95.78 | 2012.01.26 12:36 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | West Yarmouth | 3354552D-3030-2D30-7463-2C0DAB90BA46 | æTorrent 3.0.0.0 |
| 408 | 24.60.210.148 | 2012.01.18 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Monomoy Island | 3354552D-3030-2D30-7463-40340E1A7EEC | æTorrent 3.0.0.0 |
| 409 | 98.98.117.134 | 2012.01.09 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | STARBUCKS COFFEE COMPANY | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Seattle | 3354552D-3030-2D30-7463-510876BC3F8A | æTorrent 3.0.0.0 |
| 410 | 98.116.26.227 | 2011.12.27 02:52 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | 3354552D-3030-2D30-7463-537F7B4973CD | æTorrent 3.0.0.0 |
| 411 | 24.46.201.9 | 2012.01.22 12:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | 3354552D-3030-2D30-7463-5B81368354CE | æTorrent 3.0.0.0 |
| 412 | 72.93.123.64 | 2011.12.29 09:47 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Hyannis | 3354552D-3030-2D30-7463-A22613BD253C | æTorrent 3.0.0.0 |
| 413 | 72.93.120.210 | 2011.12.21 07:30 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | South Yarmouth | 3354552D-3030-2D30-7463-A2C6A95F13F8 | æTorrent 3.0.0.0 |
| 414 | 76.241.119.236 | 2011.12.17 12:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Cleveland | 3354552D-3030-2D30-7463-CBBCD2107A8F | æTorrent 3.0.0.0 |
| 415 | 71.197.95.164 | 2012.02.01 02:44 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Sacramento | 3354552D-3030-2D30-7463-EA18B6B57719 | æTorrent 3.0.0.0 |
| 416 | 12.104.231.121 | 2012.02.21 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | HI | AT&T Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Honolulu | 3354552D-3030-2D30-7463-F658526B86A8 | µTorrent 3.0.0.0 |
| 417 | 68.159.32.96 | 2012.02.25 03:21 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | SC | BellSouth.net | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Charleston | 3354552D-3030-2D30-9C64-295FBD8ECD40 | µTorrent 3.0.0.0 |
| 418 | 68.63.122.231 | 2012.02.20 04:45 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brookhaven | 3354552D-3030-2D30-9C64-8EA8A7D85012 | µTorrent 3.0.0.0 |
| 419 | 74.230.246.243 | 2012.02.16 05:02 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | SC | BellSouth.net | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Goose Creek | 3354552D-3030-2D30-9C64-ACA779C3C0EF | æTorrent 3.0.0.0 |
| 420 | 69.114.176.19 | 2012.01.24 03:52 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | 3354552D-3030-2D30-CE84-20B52F3B31BF | æTorrent 3.0.0.0 |

**Exhibit B**

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 421 | 209.249.181.1 | 2012.01.27 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | ABOVENET COMMUNICATION S | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Jose | 3354552D-3030-2D30-CE64-25FC833869D2 | æTorrent 3.0.0.0 |
| 422 | 67.80.27.179 | 2012.01.05 07:24 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 3354552D-3030-2D30-CE64-2D534F3E4AAA | æTorrent 3.0.0.0 |
| 423 | 24.185.47.237 | 2011.12.31 01:23 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 3354552D-3030-2D30-CE64-3D96664BD53B | æTorrent 3.0.0.0 |
| 424 | 24.13.107.230 | 2012.02.05 01:20 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Chicago | 3354552D-3030-2D30-CE64-51A44EEAD53A | æTorrent 3.0.0.0 |
| 425 | 50.15.4.130 | 2012.03.13 10:40 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Clearwire Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Houston | 3354552D-3030-2D30-CE64-5780D5CB73DF | µTorrent 3.0.0.0 |
| 426 | 24.148.12.66 | 2011.12.21 02:02 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | RCN Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Skokie | 3354552D-3030-2D30-CE64-59F7988DABA9 | æTorrent 3.0.0.0 |
| 427 | 68.81.185.153 | 2012.01.20 03:47 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Philadelphia | 3354552D-3030-2D30-CE64-7984D796D604 | æTorrent 3.0.0.0 |
| 428 | 72.89.97.158 | 2012.01.15 08:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | New York | 3354552D-3030-2D30-CE64-AF67E25EB442 | BitTorrent |
| 429 | 71.191.180.244 | 2012.01.20 05:12 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MD | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Germantown | 3354552D-3030-2D30-CE64-B329CBEEFC37 | æTorrent 3.0.0.0 |
| 430 | 24.20.80.235 | 2011.12.19 01:22 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OR | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | West Linn | 3354552D-3030-2D30-CE64-C8C56A37F6A6 | æTorrent 3.0.0.0 |
| 431 | 98.208.111.206 | 2012.02.27 06:13 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Carmichael | 3354552D-3030-2D30-CE64-FE62E209BF47 | µTorrent 3.0.0.0 |
| 432 | 98.217.129.79 | 2012.01.27 02:58 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Woburn | 3354552D-3030-2D30-E064-064AC9A43E6E | æTorrent 3.0.0.0 |
| 433 | 69.180.104.218 | 2011.12.18 08:37 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Hallandale | 3354552D-3030-2D30-E064-0C9CE923686A | æTorrent 3.0.0.0 |
| 434 | 65.9.230.144 | 2011.12.18 08:01 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | BellSouth.net | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | West Palm Beach | 3354552D-3030-2D30-E064-0D88820C6CB5 | æTorrent 3.0.0.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 435 | 216.196.150.24 4 | 2012.01.07 05:55 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Fuse Internet Access | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Cincinnati | 3354552D-3030-2D30-E064-110289129C82 | æTorrent 3.0.0.0 |
| 436 | 24.189.1.19 | 2011.12.14 12:50 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | East Hampton | 3354552D-3030-2D30-E064-11416894B191 | æTorrent 3.0.0.0 |
| 437 | 72.59.173.126 | 2011.12.16 09:53 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | n/a | Sprint PCS | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Newark | 3354552D-3030-2D30-E064-15EC79E7CF6F | æTorrent 3.0.0.0 |
| 438 | 68.192.250.74 | 2011.12.19 12:36 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Centereach | 3354552D-3030-2D30-E064-16CBA507E75E | æTorrent 3.0.0.0 |
| 439 | 167.206.188.3 | 2011.12.18 06:49 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Cablevision Systems Corp. | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | New York | 3354552D-3030-2D30-E064-28912771FE89 | æTorrent 3.0.0.0 |
| 440 | 74.44.95.44 | 2012.03.02 03:51 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rochester | 3354552D-3030-2D30-E064-388FAA6A3CF0 | µTorrent 3.0.0.0 |
| 441 | 65.8.89.156 | 2011.12.18 02:05 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | BellSouth.net | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | West Palm Beach | 3354552D-3030-2D30-E064-43400CFD7513 | æTorrent 3.0.0.0 |
| 442 | 67.82.187.86 | 2012.02.25 03:11 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Lakewood | 3354552D-3030-2D30-E064-6E68C13EA253 | µTorrent 3.0.0.0 |
| 443 | 173.87.127.188 | 2012.02.01 11:08 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rochester | 3354552D-3030-2D30-E064-8492B82EB516 | æTorrent 3.0.0.0 |
| 444 | 173.3.189.92 | 2012.02.20 02:36 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 3354552D-3030-2D30-E064-8B5ABEDB4D93 | µTorrent 3.0.0.0 |
| 445 | 209.181.73.101 | 2012.01.17 08:17 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Englewood | 3354552D-3030-2D30-E064-A1898D37EFE7 | æTorrent 3.0.0.0 |
| 446 | 173.3.191.226 | 2012.02.05 03:42 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 3354552D-3030-2D30-E064-AF9151FE6093 | æTorrent 3.0.0.0 |
| 447 | 38.107.78.23 | 2012.01.24 01:15 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | PSINet | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | New York | 3354552D-3030-2D30-E064-B078DD292E14 | æTorrent 3.0.0.0 |
| 448 | 71.241.139.208 | 2011.12.18 07:44 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | VT | Fairpoint Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Montpelier | 3354552D-3030-2D30-E064-B1D84D99CD9D | æTorrent 3.0.0.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 449 | 174.60.69.104 | 2011.12.16 05:08 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Lebanon | 3354552D-3030-2D30-E064-BE5E48F6CD40 | æTorrent 3.0.0.0 |
| 450 | 72.78.47.80 | 2012.01.19 10:23 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Philadelphia | 3354552D-3030-2D30-E064-E18C81912B2B | æTorrent 3.0.0.0 |
| 451 | 96.29.106.172 | 2012.02.05 01:52 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IN | Insight Communications Company | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | | 3354552D-3030-2D30-E064-E82D312D2FD9 | æTorrent 3.0.0.0 |
| 452 | 70.188.173.184 | 2012.01.04 05:49 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CT | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Newington | 3354552D-3030-2D30-EF63-348C77BBB299 | æTorrent 3.0.0.0 |
| 453 | 24.19.210.252 | 2012.01.08 12:07 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Renton | 3354552D-3030-2D30-EF63-83D1A2E0CEDB | æTorrent 3.0.0.0 |
| 454 | 74.89.15.232 | 2011.12.17 03:30 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Brooklyn | 3354552D-3030-2D30-EF63-DE4652404979 | æTorrent 3.0.0.0 |
| 455 | 68.160.216.81 | 2012.01.18 04:44 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Rego Park | 3354552D-3031-2D30-1A68-74AB3CE58826 | æTorrent 3.1.0.0 |
| 456 | 207.255.166.18 4 | 2012.01.15 04:10 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Atlantic Broadband | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Warren | 3354552D-3031-2D30-1A68-D6D92945DCFD | æTorrent 3.1.0.0 |
| 457 | 71.203.30.24 | 2012.01.28 01:27 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Venice | 3354552D-3031-2D30-2F68-022FA1D5794B | æTorrent 3.1.0.0 |
| 458 | 24.189.43.207 | 2012.02.02 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Brooklyn | 3354552D-3031-2D30-2F68-5F8E39B18412 | æTorrent 3.1.0.0 |
| 459 | 173.2.206.205 | 2012.02.01 04:16 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Howell | 3354552D-3031-2D30-2F68-82F6F5F46641 | æTorrent 3.1.0.0 |
| 460 | 50.138.86.89 | 2012.01.21 08:13 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Miami | 3354552D-3031-2D30-2F68-D66A8B63F5D3 | æTorrent 3.1.0.0 |
| 461 | 75.138.188.167 | 2011.12.14 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Sturbridge | 3354552D-3031-2D30-E167-ADC8AC7E1748 | æTorrent 3.1.0.0 |
| 462 | 174.52.15.238 | 2011.12.18 03:50 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | UT | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Sandy | 3354552D-3031-2D30-E367-9FFACAEA638A | æTorrent 3.1.0.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 463 | 76.176.94.250 | 2011.12.14 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Carlsbad | 3354552D-3031-2D30-E387-EEB5D2CED2E4 | æTorrent 3.1.0.0 |
| 464 | 98.255.138.153 | 2012.01.22 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Folsom | 3354552D-3031-2D30-F867-02730D331160 | æTorrent 3.1.0.0 |
| 465 | 50.82.56.15 | 2011.12.16 03:19 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | AL | Mediacom Communications Corp | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Gulf Shores | 3354552D-3031-2D30-F867-074C7DF0BF89 | æTorrent 3.1.0.0 |
| 466 | 174.253.133.41 | 2011.12.17 12:30 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NE | Cellco Partnership DBA Verizon | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Omaha | 3354552D-3031-2D30-F867-0E5DE6BB65C2 | æTorrent 3.1.0.0 |
| 467 | 216.36.121.115 | 2011.12.28 04:44 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MD | MEGAPATH NETWORKS | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Linthicum Heights | 3354552D-3031-2D30-F867-1DF49EF7B124 | µTorrent 3.1.0.0 |
| 468 | 50.48.65.118 | 2012.02.26 11:35 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Pittsford | 3354552D-3031-2D30-F867-57587ECA9F7C | æTorrent 3.1.0.0 |
| 469 | 69.181.40.203 | 2012.01.19 03:40 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Francisco | 3354552D-3031-2D30-F867-6A39CB83E246 | æTorrent 3.1.0.0 |
| 470 | 174.253.140.75 | 2011.12.15 05:35 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NE | Cellco Partnership DBA Verizon | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Omaha | 3354552D-3031-2D30-F867-799B44728805 | æTorrent 3.1.0.0 |
| 471 | 75.134.130.84 | 2011.12.22 03:22 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MN | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Kasson | 3354552D-3031-2D30-F867-A25518407A68 | æTorrent 3.1.0.0 |
| 472 | 98.88.163.160 | 2012.01.04 02:17 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | GA | BellSouth.net | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Lawrenceville | 3354552D-3031-2D30-F867-F75C45DBF5F4 | æTorrent 3.1.0.0 |
| 473 | 71.41.198.75 | 2012.01.04 04:42 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Dallas | 3354552D-3031-2D30-F867-FACA5E0A074E | æTorrent 3.1.0.0 |
| 474 | 50.48.69.229 | 2012.02.13 03:43 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Pittsford | 3354552D-3031-2D30-F867-FC04B54A8DE5 | æTorrent 3.1.0.0 |
| 475 | 24.15.222.96 | 2012.01.20 05:58 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Chicago | 3354552D-3130-2D30-C067-AD5D1DD3A6E2 | æTorrent 3.0.1.0 |
| 476 | 24.118.170.182 | 2012.01.19 04:52 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MN | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Saint Paul | 3354552D-3131-2D42-2A68-AF07E5D10F7D | æTorrent 3.1.1.18 |

**Exhibit B**

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 477 | 76.191.17.219 | 2012.02.13 12:41 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | GARGOYLE TECHNOLOGIES | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Savoy | 3354552D-3231-2D30-6968- 7F52F7F843FC | æTorrent 3.1.2.0 |
| 478 | 184.76.73.213 | 2012.02.26 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OR | Clearwire Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Portland | 3354552D-3231-2D30-6968- CAC33D0E2186 | μTorrent 3.1.2.0 |
| 479 | 76.191.17.157 | 2012.02.13 01:40 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | GARGOYLE TECHNOLOGIES | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Savoy | 3354552D-3231-2D30-7968- 889D8C64BF0B | æTorrent 3.1.2.0 |
| 480 | 76.191.17.173 | 2012.02.15 12:18 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | GARGOYLE TECHNOLOGIES | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Savoy | 3354552D-3231-2D30-7A68- 01968840F57A | æTorrent 3.1.2.0 |
| 481 | 76.191.17.218 | 2012.02.14 02:27 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | GARGOYLE TECHNOLOGIES | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Savoy | 3354552D-3231-2D30-7A68- 3BC4E7CDCDB2 | æTorrent 3.1.2.0 |
| 482 | 24.10.70.227 | 2012.02.14 05:38 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Sacramento | 3354552D-3231-2D30-7A68- 5F9C4E0BD3C2 | æTorrent 3.1.2.0 |
| 483 | 76.191.17.236 | 2012.02.14 02:37 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | GARGOYLE TECHNOLOGIES | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Savoy | 3354552D-3231-2D30-7A68- 7CC3DAD01C1A | æTorrent 3.1.2.0 |
| 484 | 76.191.17.210 | 2012.02.20 04:38 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | GARGOYLE TECHNOLOGIES | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Savoy | 3354552D-3231-2D30-8168- 2C905C3ECE6A | μTorrent 3.1.2.0 |
| 485 | 76.191.17.205 | 2012.02.21 12:45 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | GARGOYLE TECHNOLOGIES | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Savoy | 3354552D-3231-2D30-8168- 512B3CDBC188 | æTorrent 3.1.2.0 |
| 486 | 76.191.17.243 | 2012.02.19 06:39 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | GARGOYLE TECHNOLOGIES | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Savoy | 3354552D-3231-2D30-8168- 6FB108669EE8 | æTorrent 3.1.2.0 |
| 487 | 12.202.108.90 | 2012.03.08 01:38 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | AL | AT&T Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Fairhope | 3354552D-3231-2D30-8168- 75F9CE06D999 | μTorrent 3.1.2.0 |
| 488 | 71.167.136.46 | 2012.02.19 07:09 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Woodmere | 3354552D-3231-2D30-8168- 7866715AF1F8 | æTorrent 3.1.2.0 |
| 489 | 69.79.26.10 | 2012.03.04 03:41 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Columbus Networks USA | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Youngstown | 3354552D-3231-2D30-9568- 0B29E0030609 | μTorrent 3.1.2.0 |
| 490 | 208.54.83.221 | 2012.02.28 06:44 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | T-MOBILE USA | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Houston | 3354552D-3231-2D30-9568- 18A8F675EE07 | μTorrent 3.1.2.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 491 | 173.51.4.254 | 2012.02.27 02:20 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Santa Monica | 3354552D-3231-2D30-9568-3DA2C9311889 | µTorrent 3.1.2.0 |
| 492 | 68.105.49.93 | 2012.03.06 02:10 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | LA | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | New Orleans | 3354552D-3231-2D30-9568-3DDD2E08FAFD | µTorrent 3.1.2.0 |
| 493 | 24.253.23.166 | 2012.03.11 10:37 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NV | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Las Vegas | 3354552D-3231-2D30-9568-40D77F292AF4 | µTorrent 3.1.2.0 |
| 494 | 99.21.136.43 | 2012.03.06 02:50 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Houston | 3354552D-3231-2D30-9568-4EBFA5B70B4B | µTorrent 3.1.2.0 |
| 495 | 76.191.17.152 | 2012.02.25 02:34 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | GARGOYLE TECHNOLOGIES | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Savoy | 3354552D-3231-2D30-9568-6A8906F1D813 | µTorrent 3.1.2.0 |
| 496 | 184.74.55.7 | 2012.03.13 07:17 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Buffalo | 3354552D-3231-2D30-9568-719B677ADF73 | µTorrent 3.1.2.0 |
| 497 | 99.163.126.227 | 2012.02.26 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Houston | 3354552D-3231-2D30-9568-745B0CBC7A33 | µTorrent 3.1.2.0 |
| 498 | 76.191.17.140 | 2012.02.22 03:02 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | GARGOYLE TECHNOLOGIES | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Savoy | 3354552D-3231-2D30-9568-7B97E3F99D7D | µTorrent 3.1.2.0 |
| 499 | 24.60.0.39 | 2012.03.05 09:42 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Quincy | 3354552D-3231-2D30-9568-88D6DC62870C | µTorrent 3.1.2.0 |
| 500 | 208.54.83.222 | 2012.03.09 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | T-MOBILE USA | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Houston | 3354552D-3231-2D30-9568-93E446246D5 | µTorrent 3.1.2.0 |
| 501 | 208.54.83.160 | 2012.03.02 08:36 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | T-MOBILE USA | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Houston | 3354552D-3231-2D30-9568-971768BFB472 | µTorrent 3.1.2.0 |
| 502 | 24.168.82.154 | 2012.02.27 04:18 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Staten Island | 3354552D-3231-2D30-9568-C0308A630694 | µTorrent 3.1.2.0 |
| 503 | 67.176.70.222 | 2012.03.02 09:58 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Pueblo | 3354552D-3231-2D30-9568-C737CB54DFEF | µTorrent 3.1.2.0 |
| 504 | 99.138.175.55 | 2012.03.12 03:39 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Chicago | 3354552D-3231-2D30-9568-CDE350E61E74 | µTorrent 3.1.2.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 505 | 208.54.83.145 | 2012.02.27 10:12 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | T-MOBILE USA | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Houston | 3354552D-3231-2D30-9568-ECDD2C840E7 | uTorrent 3.1.2.0 |
| 506 | 76.191.17.131 | 2012.03.02 0120 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | GARGOYLE TECHNOLOGIES | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Savoy | 3354552D-3231-2D30-9568-F0039F0E02B9 | uTorrent 3.1.2.0 |
| 507 | 208.54.83.251 | 2012.03.02 12:48 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | T-MOBILE USA | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Houston | 3354552D-3231-2D30-9568-FDB2453D3D6A | uTorrent 3.1.2.0 |
| 508 | 24.23.158.113 | 2011.12.18 03:29 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Redwood City | 345A412D-3035-2D34-5269-6757536D3071 | Azureus 4.5.0.4 |
| 509 | 99.63.9.163 | 2012.01.13 02:24 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Sterling Heights | 345A412D-3036-2D344-4156-457034725261 | Azureus 4.6.0.4 |
| 510 | 99.25.80.93 | 2012.01.13 05:42 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Troy | 345A412D-3036-2D34-4448-53457437477 | Azureus 4.6.0.4 |
| 511 | 99.29.145.207 | 2012.01.13 03:22 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Sterling Heights | 345A412D-3036-2D34-5478-6E5834376373 | Azureus 4.6.0.4 |
| 512 | 65.14.69.35 | 2012.01.17 05:03 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | BellSouth.net | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | North Miami Beach | 345A412D-3037-2D30-4930-37665A794641 | Azureus 4.7.0.0 |
| 513 | 68.48.192.114 | 2012.01.20 03:02 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MD | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rockville | 345A412D-3037-2D32-3532-4B3331AB4679 | Azureus 4.7.0.2 |
| 514 | 24.12.10.149 | 2012.01.19 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Chicago | 345A412D-3037-2D32-356E-56715872671 | Azureus 4.7.0.2 |
| 515 | 50.46.254.96 | 2012.03.09 04:18 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Bothell | 345A412D-3037-2D32-566F-764B32526192 | Azureus 4.7.0.2 |
| 516 | 69.120.107.165 | 2012.01.19 03:49 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | North Brunswick | 345A412D-3037-2D32-6559-4F706745431 | Azureus 4.7.0.2 |
| 517 | 184.78.145.55 | 2012.01.14 04:01 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Clearwire Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Seattle | 345A412D-3037-2D32-6737-7533454A7032 | Azureus 4.7.0.2 |
| 518 | 69.124.120.2 | 2012.01.01 08:07 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | 345A412D-3037-2D32-694E-6533784E4F6A | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 519 | 98.90.75.43 | 2012.01.13 06:11 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | AL | BellSouth.net | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Mobile | 345A412D-3037-2D32-8C58- 304930487964 | Azureus 4.7.0.2 |
| 520 | 108.41.32.186 | 2012.01.27 05:43 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Lynbrook | 345A412D-3037-2D32-7A78- 527558787351 | Azureus 4.7.0.2 |
| 521 | 174.65.1.248 | 2011.12.14 08:03 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Cox Communications | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Spring Valley | 352D374D-302D-2D2D-5264- 50D7D456C631 | BitTorrent 7.5.0 |
| 522 | 24.189.193.55 | 2012.02.25 04:09 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Brooklyn | 352D374D-302D-2D2D-5264- C34EFD70E77A | BitTorrent 7.5.0 |
| 523 | 72.218.5.206 | 2012.01.20 02:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Cox Communications | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Virginia Beach | 362D374D-302D-2D2D-2968- DB16666BE388 | BitTorrent 7.6.0 |
| 524 | 74.102.2.230 | 2012.01.31 05:03 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Verizon Internet Services | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Cliffside Park | 362D374D-302D-2D2D-2F68- B00CBC559019 | BitTorrent 7.6.0 |
| 525 | 208.102.47.121 | 2012.03.12 12:21 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Fuse Internet Access | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | West Chester | 362D374D-302D-2D2D-6A68- 12C50CA45112 | BitTorrent 7.6.0 |
| 526 | 66.41.136.186 | 2012.02.12 05:39 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MN | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Maple Grove | 362D374D-302D-2D2D-6C68- E2D729E45C64 | BitTorrent 7.6.0 |
| 527 | 184.166.23.229 | 2012.02.27 07:42 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Bresnan Communications | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Grand Junction | 362D374D-302D-2D2D-8C68- C85CC5EDA06D | BitTorrent 7.6.0 |
| 528 | 66.75.62.77 | 2012.03.11 06:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | San Diego | 362D374D-302D-2D2D-8C68- E27D0C7F2A2E | BitTorrent 7.6.0 |
| 529 | 108.32.35.54 | 2012.03.11 08:06 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Verizon Internet Services | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Pittsburgh | 362D374D-302D-2D2D-C768- CF33249 59DD3 | BitTorrent 7.6.0 |
| 530 | 24.176.170.239 | 2012.01.09 01:11 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NC | Charter Communications | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Candler | 362D374D-302D-2D2D-E367- A81CFC6DC505 | BitTorrent 7.6.0 |
| 531 | 69.136.184.94 | 2011.12.17 04:49 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IN | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Indianapolis | 362D374D-302D-2D2D-E367- C6DB2FD981D4 | BitTorrent 7.6.0 |
| 532 | 108.54.82.220 | 2012.01.20 05:01 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Fresh Meadows | 37333552-2D2D-2D2D-2D6C- 6165456C476F | Tribler 5.3.7 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 533 | 98.194.66.158 | 2012.01.25 02:21 AM | Bablo.2011.O.DVDRip.Re lzLab.avi | TX | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Houston | 4D362D342D302D2DAF46972 F0938BE657762C944 | Mainline 6.4.0 |
| 534 | 69.117.90.126 | 2012.01.04 12:00 AM | Bablo.2011.O.DVDRip.Re lzLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | 4D372D302D302D2D4D56B3C 5EC95EC619EC4EA74 | Mainline 7.0.0 |
| 535 | 69.136.236.146 | 2011.12.15 01:00 AM | Bablo.2011.O.DVDRip.Re lzLab.avi | DC | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Washington | 4D372D322D302D2D0055B214 8CD5F666B2C1FCBF2 | BitTorrent 7.2 |
| 536 | 76.21.249.218 | 2012.01.03 03:53 AM | Bablo.2011.O.DVDRip.Re lzLab.avi | MD | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Mount Rainier | 4D372D322D302D2D2D245C38D 29DD0E1B17E2CFC90 | Mainline 7.2.0 |
| 537 | 68.194.39.53 | 2012.01.09 12:00 AM | Bablo.2011.O.DVDRip.Re lzLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | 4D372D322D902D2D2D8B864B 168DA0A108CAA9C55 | BitTorrent 7.2 |
| 538 | 78.122.206.190 | 2012.01.30 09:46 AM | Bablo.2011.O.DVDRip.Re lzLab.avi | TN | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Johnson City | 4D372D322D312D2D0328201C FF99CD91478EFC209 | BitTorrent 7.2.1 |
| 539 | 24.127.213.125 | 2012.01.03 03:21 AM | Bablo.2011.O.DVDRip.Re lzLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Hallandale | 4D372D322D312D2D3262338 B72893BAD5D930C0E | Mainline 7.2.1 |
| 540 | 68.161.119.50 | 2011.12.28 01:36 AM | Bablo.2011.O.DVDRip.Re lzLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | New York | 4D372D322D312D2D2D2623CE DF2D5B11A30FBACEF | BitTorrent 7.2.1 |
| 541 | 74.141.16.88 | 2012.01.20 08:18 PM | Bablo.2011.O.DVDRip.Re lzLab.avi | IN | Insight Communications Company | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Evansville | 4D372D322D312D2D2D326249D 6B455EE0AD10CA6DE | Mainline 7.2.1 |
| 542 | 67.246.24.7 | 2012.02.05 12:00 AM | Bablo.2011.O.DVDRip.Re lzLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Delmar | 4D372D322D312D2D2D326265B5 39E863038DA14B8C2 | Mainline 7.2.1 |
| 543 | 98.211.8.6 | 2012.01.02 06:24 PM | Bablo.2011.O.DVDRip.Re lzLab.avi | TN | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Franklin | 4D372D322D312D2D2D326625D4 96A581DA965F3742E | Mainline 7.2.1 |
| 544 | 74.141.16.151 | 2012.02.04 08:18 PM | Bablo.2011.O.DVDRip.Re lzLab.avi | IN | Insight Communications Company | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Evansville | 4D372D322D312D2D2D2626625 3FD4E864A60017C | BitTorrent 7.2.1 |
| 545 | 76.23.52.225 | 2012.01.24 08:31 PM | Bablo.2011.O.DVDRip.Re lzLab.avi | UT | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Orem | 4D372D322D312D2D2D326287C EC880D84CBFDB0EC6 | Mainline 7.2.1 |
| 546 | 71.236.247.197 | 2011.12.20 01:10 AM | Bablo.2011.O.DVDRip.Re lzLab.avi | OR | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Salem | 4D372D322D312D2D2D32D262C25 39229690D78BB7FEC1 | Mainline 7.2.1 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 547 | 67.167.15.8 | 2012.01.31 02:31 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IN | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Indianapolis | 4D372D322D312D2D3262D18 8D883BD09C57D8510 | BitTorrent 7.2.1 |
| 548 | 216.250.7.230 | 2012.01.25 06:43 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WI | JVLNET Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Prairie Du Sac | 4D372D322D312D2D3262D3D CAAEC79C46E50305F | Mainline 7.2.1 |
| 549 | 69.183.180.234 | 2012.01.18 03:43 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CT | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | North Haven | 4D372D322D312D2D3262E00 A85ACF862CD3A7A72 | Mainline 7.2.1 |
| 550 | 24.106.22.214 | 2012.01.11 02:56 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WI | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Appleton | 4D372D322D312D2D3262F1A CEE441D4750EB6575 | BitTorrent 7.2.1 |
| 551 | 72.28.219.67 | 2012.01.25 02:05 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Atlantic Broadband | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Miami Beach | 4D372D322D312D2D72622779 8208B60476CB2B7C | Mainline 7.2.1 |
| 552 | 71.180.191.104 | 2012.01.02 10:29 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Tarpon Springs | 4D372D322D312D2D8962087 D2074D7AAE0FAA2A0 | BitTorrent 7.2.1 |
| 553 | 71.180.191.171 | 2011.12.29 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Tarpon Springs | 4D372D322D312D2DB9626FF 1BD098C6E418D29D7 | Mainline 7.2.1 |
| 554 | 71.180.191.218 | 2012.01.05 03:05 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Tarpon Springs | 4D372D322D312D2DB962DC9 47F98F03B9F2759A6 | BitTorrent 7.2.1 |
| 555 | 173.70.222.107 | 2011.12.29 04:52 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Wyckoff | 4D372D322D312D2DCC63D0F 2D36DC2851CF24654 | Mainline 7.2.1 |
| 556 | 70.61.172.134 | 2012.02.04 09:51 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Dayton | 4D372D322D322D2DC964CA1 AE927B24D9EBC3210 | BitTorrent 7.2.2 |
| 557 | 98.113.206.3 | 2012.02.05 05:53 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Staten Island | 4D372D352D302D2D51643791 6780486E2F6883DD | BitTorrent 7.5 |
| 558 | 24.166.76.30 | 2012.01.25 05:52 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Wadsworth | 4D372D352D302D2D5264A17 E5D46ACF5029A9EBD | Mainline 7.5.0 |
| 559 | 50.12.86.77 | 2012.01.17 03:38 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Clearwire Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Bronx | 4D372D352D302D2D5264E13 1A42F7005C9C9EE9E | Mainline 7.5.0 |
| 560 | 204.132.96.133 | 2012.01.24 06:18 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Louisville | 4D372D362D302D2D2968AA9 CCE059357965380F | Mainline 7.5.0 |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 561 | 99.34.141.238 | 2012.01.25 03:13 AM | Bablo.2011.O.DVDRip.Re IzLab.avi | OH | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Cleveland | 4D372D362D302D2DFA674C0 1651EBA7E88DC8182 | Mainline 7.6.0 |
| 562 | 76.223.249.238 | 2011.12.18 04:21 AM | Bablo.2011.O.DVDRip.Re IzLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Addison | 4D372D362D302D2DFA67AFA 695C596E5A106158C | BitTorrent 7.6 |
| 563 | 67.190.155.61 | 2011.12.20 03:47 AM | Bablo.2011.O.DVDRip.Re IzLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Breckenridge | 4D372D362D302D2DFA67C0E F67ABB89EE1200F3E | BitTorrent 7.6 |
| 564 | 75.133.172.26 | 2012.03.11 12:00 AM | Bablo.2011.O.DVDRip.Re IzLab.avi | MO | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Warrensburg | 5235333720D2D2D2D2D736D5 77954426A3433416D | Tribler 5.3.7 |
| 565 | 108.212.246.29 | 2012.02.04 08:43 PM | Bablo.2011.O.DVDRip.Re IzLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Gabriel | 544958303134322D693062366 8306234673996A33 | Unknown [TjX0142-0b6f00b4g9]3 |
| 566 | 76.169.229.19 | 2012.01.08 12:00 AM | Bablo.2011.O.DVDRip.Re IzLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Los Angeles | 6578626301014C4F52446C8B 0D1AEB6201FE99E4 | BitComet |
| 567 | 107.3.165.245 | 2012.01.02 12:02 PM | Bablo.2011.O.DVDRip.Re IzLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Santa Clara | btc://107.3.165.245:40672//XM ASOZHAYDFNI | BitTorrent |
| 568 | 107.3.177.19 | 2012.01.03 04:44 AM | Bablo.2011.O.DVDRip.Re IzLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Francisco | btc://107.3.177.19:30751//XMA SOZHAYDFNI7 | BitTorrent |
| 569 | 107.45.38.199 | 2011.12.14 01:56 PM | Bablo.2011.O.DVDRip.Re IzLab.avi | MI | Sprint PCS | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Detroit | btc://107.45.38.199:54846//XM ASOZHAYDFNI | BitTorrent |
| 570 | 107.61.36.10 | 2012.01.06 06:00 PM | Bablo.2011.O.DVDRip.Re IzLab.avi | WA | Sprint PCS | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Edmonds | btc://107.61.36.10:44822//XMA SOZHAYDFNI7 | BitTorrent |
| 571 | 107.9.20.219 | 2012.01.01 04:26 PM | Bablo.2011.O.DVDRip.Re IzLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Dayton | btc://107.9.20.219:36355//XMA SOZHAYDFNI7 | BitTorrent |
| 572 | 108.127.57.210 | 2011.12.16 11:02 AM | Bablo.2011.O.DVDRip.Re IzLab.avi | NJ | Sprint PCS | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Middletown | btc://108.127.57.210:59438//X MASOZHAYDFN | BitTorrent |
| 573 | 108.20.203.88 | 2012.01.02 12:05 PM | Bablo.2011.O.DVDRip.Re IzLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Arlington | btc://108.20.203.88:22251//XM ASOZHAYDFNI | BitTorrent |
| 574 | 108.20.210.91 | 2011.12.30 09:10 PM | Bablo.2011.O.DVDRip.Re IzLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Randolph | btc://108.20.210.91:25247//XM ASOZHAYDFNI | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | Internet Service Provider | St | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 575 | 108.29.0.27 | 2012.01.15 04:28 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | Verizon Internet Services | NY | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Queens Village | btc://108.29.0.27:26324//XMAS OZHAYDFNI7D | BitTorrent |
| 576 | 108.32.111.135 | 2012.01.15 09:48 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Verizon Internet Services | PA | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Mckeesport | btc://108.32.111.135:51413//X MASOZHAYDFN | BitTorrent |
| 577 | 108.38.90.196 | 2012.01.15 07:56 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Verizon Internet Services | CA | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Oxnard | btc://108.38.90.196:11564//XM ASOZHAYDFNI | BitTorrent |
| 578 | 108.41.13.186 | 2011.12.20 03:12 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Verizon Internet Services | NY | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | East Setauket | btc://108.41.13.186:27163//XM ASOZHAYDFNI | BitTorrent |
| 579 | 108.48.28.87 | 2012.01.03 01:21 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | Verizon Internet Services | VA | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Reston | btc://108.48.28.87:6881//XMAS OZHAYDFNI7D | BitTorrent |
| 580 | 108.5.121.18 | 2011.12.31 01:56 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Verizon Internet Services | NJ | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Fort Lee | btc://108.5.121.18:16988//XMA SOZHAYDFNI7 | BitTorrent |
| 581 | 108.5.97.191 | 2012.01.06 06:43 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Verizon Internet Services | NJ | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Union | btc://108.5.97.191:13899//XMA SOZHAYDFNI7 | BitTorrent |
| 582 | 108.62.19.238 | 2011.12.28 07:17 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Nobis Technology Group, LLC | GA | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Atlanta | btc://108.62.19.238:63386//XM ASOZHAYDFNI | BitTorrent |
| 583 | 108.81.152.139 | 2011.12.31 02:52 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | SBC Internet Services | GA | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Carrollton | btc://108.81.152.139:22894//X MASOZHAYDFN | BitTorrent |
| 584 | 108.81.229.66 | 2012.01.02 09:07 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | SBC Internet Services | CA | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | San Francisco | btc://108.81.229.66:20958//XM ASOZHAYDFNI | BitTorrent |
| 585 | 12.108.75.106 | 2012.01.13 06:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | AT&T Services | NJ | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Mount Laurel | btc://12.108.75.106:38537//XM ASOZHAYDFNI | BitTorrent |
| 586 | 12.131.217.130 | 2012.01.15 07:58 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | AT&T Services | CA | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | San Diego | btc://12.131.217.130:25299//X MASOZHAYDFN | BitTorrent |
| 587 | 12.233.57.137 | 2012.01.15 10:28 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | AT&T Services | GA | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Warner Robins | btc://12.233.57.137:7718//XMA SOZHAYDFNI7 | BitTorrent |
| 588 | 130.199.174.13 8 | 2011.12.15 06:57 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | Brookhaven National Laboratory | NY | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Upton | btc://130.199.174.138:39916//X MASOZHAYDF | BitTorrent |

**Exhibit B**

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 589 | 131.191.57.140 | 2012.01.01 08:39 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Clickl Network | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Tacoma | btc://131.191.57.140:60724//X MASOZHAYDFN | BitTorrent |
| 590 | 138.88.15.51 | 2011.12.27 05:02 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | DC | Verizon Internet Services | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Washington | btc://138.88.15.51:22118//XMA SOZHAYDFNI7 | BitTorrent |
| 591 | 139.55.50.104 | 2011.12.26 12:39 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | KY | Windstream Communications | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Elizabethtown | btc://139.55.50.104:11350//XM ASOZHAYDFNI | BitTorrent |
| 592 | 149.7.96.201 | 2012.01.06 07:43 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | DC | PSINet | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Washington | btc://149.7.96.201:11162//XMAS OZHAYDFNI7D | BitTorrent |
| 593 | 149.7.96.207 | 2011.12.31 04:54 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | DC | PSINet | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Washington | btc://149.7.96.207:15289//XMA SOZHAYDFNI7 | BitTorrent |
| 594 | 149.7.96.210 | 2012.01.01 07:04 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | DC | PSINet | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Washington | btc://149.7.96.210:1055//XMAS OZHAYDFNI7D | BitTorrent |
| 595 | 149.7.96.229 | 2012.01.15 07:01 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | DC | PSINet | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Washington | btc://149.7.96.229:1073//XMAS OZHAYDFNI7D | BitTorrent |
| 596 | 166.249.102.73 | 2012.01.12 11:27 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | Service Provider Corporation | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Hartland | btc://166.249.102.73:63497//X MASOZHAYDFN | BitTorrent |
| 597 | 166.249.96.236 | 2012.01.12 03:27 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | Service Provider Corporation | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Ann Arbor | btc://166.249.96.236:63497//X MASOZHAYDFN | BitTorrent |
| 598 | 173.127.142.17 9 | 2011.12.26 10:18 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CT | Sprint PCS | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | East Hartford | btc://173.127.142.179:53132//X MASOZHAYDF | BitTorrent |
| 599 | 173.168.208.19 9 | 2011.12.27 09:45 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Road Runner | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Tampa | btc://173.168.208.199:29556//X MASOZHAYDF | BitTorrent |
| 600 | 173.17.38.56 | 2011.12.27 01:23 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MN | Mediacom Communications Corp | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Madison | btc://173.17.38.56:56980//XMA SOZHAYDFNI7 | BitTorrent |
| 601 | 173.19.57.168 | 2011.12.31 12:22 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IA | Mediacom Communications Corp | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Peosta | btc://173.19.57.168:22270//XM ASOZHAYDFNI | BitTorrent |
| 602 | 173.192.222.21 9 | 2011.12.26 09:47 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | SoftLayer Technologies | BB012764E0C0CAD47C6A4FE D4DDBF81036449D12 | Dallas | btc://173.192.222.219:10014//X MASOZHAYDF | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 603 | 173.193.233.154 | 2011.12.22 01:11 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | SoftLayer Technologies | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Dallas | btc://173.193.233.154:60530/X MASOZHAYDF | BitTorrent |
| 604 | 173.199.223.58 | 2012.01.03 10:20 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Hotwire Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Miami | btc://173.199.223.58:51413//X MASOZHAYDFN | BitTorrent |
| 605 | 173.2.203.90 | 2012.01.03 04:19 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Jackson | btc://173.2.203.90:53132/XMA SOZHAYDFNI7 | BitTorrent |
| 606 | 173.230.101.210 | 2012.01.15 08:05 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TN | Distributed Management Informat | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Knoxville | btc://173.230.101.210:18687//X MASOZHAYDF | BitTorrent |
| 607 | 173.48.21.209 | 2012.01.15 08:04 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Lynn | btc://173.48.21.209:1090/XMA SOZHAYDFNI7 | BitTorrent |
| 608 | 173.58.209.207 | 2011.12.28 07:24 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Granada Hills | btc://173.58.209.207:25817//X MASOZHAYDFN | BitTorrent |
| 609 | 173.68.32.106 | 2011.12.26 02:38 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | btc://173.68.32.106:18861/XM ASOZHAYDFNI | BitTorrent |
| 610 | 173.68.59.159 | 2012.01.15 03:24 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Staten Island | btc://173.68.59.159:34568/XM ASOZHAYDFNI | BitTorrent |
| 611 | 173.68.62.111 | 2011.12.28 12:45 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Staten Island | btc://173.68.62.111:60478/XM ASOZHAYDFNI | BitTorrent |
| 612 | 173.70.78.73 | 2011.12.19 08:55 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | River Edge | btc://173.70.78.73:48886/XMA SOZHAYDFNI7 | BitTorrent |
| 613 | 173.71.152.40 | 2012.01.01 08:45 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Newport News | btc://173.71.152.40:21398/XM ASOZHAYDFNI | BitTorrent |
| 614 | 173.72.197.31 | 2011.12.31 06:43 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Ashburn | btc://173.72.197.31:43886/XM ASOZHAYDFNI | BitTorrent |
| 615 | 173.73.92.170 | 2011.12.27 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Reston | btc://173.73.92.170:34975/XM ASOZHAYDFNI | BitTorrent |
| 616 | 174.100.42.157 | 2012.01.02 12:02 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Strongsville | btc://174.100.42.157:28693//X MASOZHAYDFN | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 617 | 174.100.65.68 | 2012.01.01 11:31 AM | Bablo.2011.O.DVDRip.Re itzLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Elyria | btc://174.100.65.68:25284//XM ASOZHAYDFNI | BitTorrent |
| 618 | 174.107.157.14 2 | 2012.01.01 09:03 AM | Bablo.2011.O.DVDRip.Re itzLab.avi | SC | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Murrells Inlet | btc://174.107.157.142:16158//X MASOZHAYDF | BitTorrent |
| 619 | 174.126.223.42 | 2011.12.20 10:07 AM | Bablo.2011.O.DVDRip.Re itzLab.avi | TX | CABLE ONE | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Port Lavaca | btc://174.126.223.42:13065//X MASOZHAYDFN | BitTorrent |
| 620 | 174.16.205.28 | 2011.12.14 12:00 AM | Bablo.2011.O.DVDRip.Re itzLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Denver | btc://174.16.205.28:12239//XM ASOZHAYDFNI | BitTorrent |
| 621 | 174.16.220.30 | 2011.12.26 12:03 PM | Bablo.2011.O.DVDRip.Re itzLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Denver | btc://174.16.220.30:12239//XM ASOZHAYDFNI | BitTorrent |
| 622 | 174.16.222.226 | 2012.01.06 02:43 PM | Bablo.2011.O.DVDRip.Re itzLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Aurora | btc://174.16.222.226:12239//X MASOZHAYDFN | BitTorrent |
| 623 | 174.253.129.14 1 | 2011.12.26 05:18 PM | Bablo.2011.O.DVDRip.Re itzLab.avi | NE | Cellco Partnership DBA Verizon | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Omaha | btc://174.253.129.141:23208//X MASOZHAYDF | BitTorrent |
| 624 | 174.253.140.15 | 2011.12.30 03:55 PM | Bablo.2011.O.DVDRip.Re itzLab.avi | NE | Cellco Partnership DBA Verizon | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Omaha | btc://174.253.140.15:23208//X MASOZHAYDFN | BitTorrent |
| 625 | 174.26.78.190 | 2012.01.13 09:16 PM | Bablo.2011.O.DVDRip.Re itzLab.avi | AZ | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Phoenix | btc://174.26.78.190:55322//XM ASOZHAYDFNI | BitTorrent |
| 626 | 174.36.32.174 | 2011.12.28 02:16 AM | Bablo.2011.O.DVDRip.Re itzLab.avi | TX | SoftLayer Technologies | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Dallas | btc://174.36.32.174:17824//XM ASOZHAYDFNI | BitTorrent |
| 627 | 174.36.96.99 | 2012.01.02 09:45 AM | Bablo.2011.O.DVDRip.Re itzLab.avi | TX | SoftLayer Technologies | BB012764E0C0CAD47C6A4FB D4DDBF8103649D12 | Dallas | btc://174.36.96.99:13744//XMA SOZHAYDFNI7 | BitTorrent |
| 628 | 174.50.97.251 | 2012.01.15 07:40 AM | Bablo.2011.O.DVDRip.Re itzLab.avi | GA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Augusta | btc://174.50.97.251:17530//XM ASOZHAYDFNI | BitTorrent |
| 629 | 174.57.182.60 | 2011.12.15 08:14 AM | Bablo.2011.O.DVDRip.Re itzLab.avi | NJ | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Mount Laurel | btc://174.57.182.60:51411//XM ASOZHAYDFNI | BitTorrent |
| 630 | 174.59.128.22 | 2012.01.02 01:56 AM | Bablo.2011.O.DVDRip.Re itzLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Lykens | btc://174.59.128.22:7471//XMA SOZHAYDFNI7 | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 631 | 174.60.174.233 | 2011.12.26 04:20 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Harrisburg | btc://174.60.174.233:61809//X MASOZHAYDFN | BitTorrent |
| 632 | 174.60.94.5 | 2012.01.12 10:37 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Williamsport | btc://174.60.94.5:14533//XMAS OZHAYDFNI7D | BitTorrent |
| 633 | 174.62.86.195 | 2012.01.06 07:19 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Hayward | btc://174.62.86.195:43320//XM ASOZHAYDFN | BitTorrent |
| 634 | 184.12.246.137 | 2012.01.01 06:01 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Shingletown | btc://184.12.246.137:35691//X MASOZHAYDFN | BitTorrent |
| 635 | 184.154.80.122 | 2012.01.02 01:37 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SingleHop | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Chicago | btc://184.154.80.122:52064//X MASOZHAYDFN | BitTorrent |
| 636 | 184.173.133.17 2 | 2012.01.13 09:25 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | THEPLANET.COM INTERNET SERVICES | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Houston | btc://184.173.133.172:17932//X MASOZHAYDF | BitTorrent |
| 637 | 184.242.98.65 | 2011.12.20 11:24 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Sprint PCS | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Gainesville | btc://184.242.98.65:53132//XM ASOZHAYDFNI | BitTorrent |
| 638 | 184.244.15.18 | 2011.12.21 06:58 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | Sprint PCS | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Lake Odessa | btc://184.244.15.18:53132//XM ASOZHAYDFNI | BitTorrent |
| 639 | 184.38.76.62 | 2011.12.30 07:43 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | LA | BellSouth.net | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | New Orleans | btc://184.38.76.62:12074//XMA SOZHAYDFNI7 | BitTorrent |
| 640 | 184.56.39.4 | 2012.01.15 08:27 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Cleveland | btc://184.56.39.4:52962//XMAS OZHAYDFNI7D | BitTorrent |
| 641 | 184.76.108.224 | 2012.01.02 01:26 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OR | Clearwire Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Portland | btc://184.76.108.224:46961//X MASOZHAYDFN | BitTorrent |
| 642 | 184.82.36.68 | 2011.12.31 02:53 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Network Operations Center | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Scranton | btc://184.82.36.68:60254//XMA SOZHAYDFNI7 | BitTorrent |
| 643 | 184.88.130.32 | 2012.01.03 12:29 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Daytona Beach | btc://184.88.130.32:16786//XM ASOZHAYDFNI | BitTorrent |
| 644 | 204.195.67.153 | 2011.12.31 01:22 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Wave Broadband | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rocklin | btc://204.195.67.153:12673//X MASOZHAYDFN | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---------|-----------|-------------------|-----------|-----|---------------------------|-----------|------|------|----------------|
| 645 | 207.172.162.104 | 2012.01.01 08:23 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | RCN Corporation | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Rego Park | btc://207.172.162.104:20685/X/ MASOZHAYDF | BitTorrent |
| 646 | 207.204.227.17 7 | 2012.01.02 02:06 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Reliablehosting.com | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | San Francisco | btc://207.204.227.177:2172/X/ MASOZHAYDF | BitTorrent |
| 647 | 207.98.216.36 | 2012.01.01 10:26 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Knology | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Panama City | btc://207.98.216.36:23446/XM ASOZHAYDFNI | BitTorrent |
| 648 | 208.102.211.18 6 | 2011.12.14 05:51 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Fuse Internet Access | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Mason | btc://208.102.211.186:53900/X MASOZHAYDF | BitTorrent |
| 649 | 208.120.5.128 | 2011.12.20 10:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | EarthLink | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Flushing | btc://208.120.5.128:17240/XM ASOZHAYDFNI | BitTorrent |
| 650 | 208.95.81.125 | 2011.12.24 07:10 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | MARCO ISLAND CABLE | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Marco Island | btc://208.95.81.125:49822/XM ASOZHAYDFNI | BitTorrent |
| 651 | 209.6.144.104 | 2011.12.31 04:56 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | RCN Corporation | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Brookline | btc://209.6.144.104:28797/XM ASOZHAYDFNI | BitTorrent |
| 652 | 216.127.123.14 6 | 2012.01.15 06:47 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Towerstream I | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Miami | btc://216.127.123.146:13770/X MASOZHAYDF | BitTorrent |
| 653 | 216.195.252.20 0 | 2012.01.15 08:05 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | AZ | YGNITION NETWORKS | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Phoenix | btc://216.195.252.200:27665/X MASOZHAYDF | BitTorrent |
| 654 | 216.236.170.18 6 | 2011.12.26 08:23 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | SC | Home Telephone Company | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Summerville | btc://216.236.170.186:53068/X MASOZHAYDF | BitTorrent |
| 655 | 24.1.82.155 | 2011.12.15 07:50 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IN | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Brookston | btc://24.1.82.155:16247//XMAS OZHAYDFNI7D | BitTorrent |
| 656 | 24.101.107.234 | 2012.01.02 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Armstrong Cable Services | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Mars | btc://24.101.107.234:49093//X MASOZHAYDFN | BitTorrent |
| 657 | 24.105.244.23 | 2011.12.26 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Mid-Hudson Cablevision | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Coxsackie | btc://24.105.244.23:28537//XM ASOZHAYDFNI | BitTorrent |
| 658 | 24.107.238.48 | 2011.12.31 06:26 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Spencer | btc://24.107.238.48:47175//XM ASOZHAYDFNI | BitTorrent |

**Exhibit B**

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 659 | 24.113.205.42 | 2012.01.15 08:03 AM | Bablo.2011.O.DVDRip.RelizLab.avi | WA | Wave Broadband | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 | Port Orchard | btc://24.113.205.42:3397//XMASOZHAYDFNI7 | BitTorrent |
| 660 | 24.118.38.17 | 2012.01.01 08:29 PM | Bablo.2011.O.DVDRip.RelizLab.avi | MN | Comcast Cable | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 | Cottage Grove | btc://24.118.38.17:35284//XMASOZHAYDFNI7 | BitTorrent |
| 661 | 24.128.62.66 | 2012.01.15 08:05 AM | Bablo.2011.O.DVDRip.RelizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 | Quincy | btc://24.128.62.66:22206//XMASOZHAYDFNI7 | BitTorrent |
| 662 | 24.129.93.150 | 2012.01.15 07:18 PM | Bablo.2011.O.DVDRip.RelizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 | Fernandina Beach | btc://24.129.93.150:36928//XMASOZHAYDFNI | BitTorrent |
| 663 | 24.13.100.233 | 2011.12.30 07:18 PM | Bablo.2011.O.DVDRip.RelizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 | Chicago | btc://24.13.100.233:42908//XMASOZHAYDFNI | BitTorrent |
| 664 | 24.13.139.197 | 2011.12.19 06:51 PM | Bablo.2011.O.DVDRip.RelizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 | Chicago | btc://24.13.139.197:30907//XMASOZHAYDFNI | BitTorrent |
| 665 | 24.147.80.105 | 2012.01.06 05:14 PM | Bablo.2011.O.DVDRip.RelizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 | Malden | btc://24.147.80.105:13743//XMASOZHAYDFNI | BitTorrent |
| 666 | 24.152.138.179 | 2012.01.15 10:25 AM | Bablo.2011.O.DVDRip.RelizLab.avi | CA | EarthLink | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 | Arcadia | btc://24.152.138.179:9013//XMASOZHAYDFNI | BitTorrent |
| 667 | 24.158.137.15 | 2011.12.26 05:59 PM | Bablo.2011.O.DVDRip.RelizLab.avi | TN | Charter Communications | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 | Bristol | btc://24.158.137.15:6069//XMASOZHAYDFNI7 | BitTorrent |
| 688 | 24.176.6.159 | 2012.01.13 02:08 PM | Bablo.2011.O.DVDRip.RelizLab.avi | MI | Charter Communications | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 | Kalamazoo | btc://24.176.6.159:24516//XMASOZHAYDFNI7 | BitTorrent |
| 669 | 24.185.39.182 | 2012.01.01 12:49 PM | Bablo.2011.O.DVDRip.RelizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 | Englishtown | btc://24.185.39.182:61107//XMASOZHAYDFNI | BitTorrent |
| 670 | 24.185.82.169 | 2012.01.03 12:31 PM | Bablo.2011.O.DVDRip.RelizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 | Brooklyn | btc://24.185.82.169:32660//XMASOZHAYDFNI | BitTorrent |
| 671 | 24.188.47.186 | 2012.01.03 05:20 AM | Bablo.2011.O.DVDRip.RelizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 | Morganville | btc://24.188.47.186:25243//XMASOZHAYDFNI | BitTorrent |
| 672 | 24.189.227.232 | 2011.12.26 07:05 PM | Bablo.2011.O.DVDRip.RelizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FBD4DDBF81036449D12 | Middle Island | btc://24.189.227.232:13720//XMASOZHAYDFN | BitTorrent |

**Exhibit B**

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 673 | 24.189.39.195 | 2011.12.28 07:58 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | btc://24.189.39.195:15447//XM ASO2HAYDFNI | BitTorrent |
| 674 | 24.191.53.210 | 2012.01.01 08:58 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | btc://24.191.53.210:45682//XM ASO2HAYDFNI | BitTorrent |
| 675 | 24.191.60.174 | 2012.01.01 03:53 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Bronx | btc://24.191.60.174:42176//XM ASO2HAYDFNI | BitTorrent |
| 676 | 24.196.125.78 | 2011.12.14 04:14 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WI | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Sheboygan | btc://24.196.125.78:11466//XM ASO2HAYDFNI | BitTorrent |
| 677 | 24.21.46.8 | 2011.12.26 08:34 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Vancouver | btc://24.21.46.8:47226//XMASO ZHAYDFNI7DK | BitTorrent |
| 678 | 24.228.10.227 | 2011.12.30 07:36 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Newark | btc://24.228.10.227:22721//XM ASO2HAYDFNI | BitTorrent |
| 679 | 24.242.235.239 | 2011.12.20 12:38 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Irving | btc://24.242.235.239:15320//X MASO2HAYDFN | BitTorrent |
| 680 | 24.253.102.223 | 2011.12.19 07:11 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NV | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Las Vegas | btc://24.253.102.223:37570//X MASO2HAYDFN | BitTorrent |
| 681 | 24.253.120.174 | 2011.12.30 07:23 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NV | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Las Vegas | btc://24.253.120.174:9169//XM ASO2HAYDFNI | BitTorrent |
| 682 | 24.253.23.243 | 2012.01.15 03:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NV | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Las Vegas | btc://24.253.23.243:37570//XM ASO2HAYDFNI | BitTorrent |
| 683 | 24.4.119.141 | 2012.01.01 09:53 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Walnut Creek | btc://24.4.119.141:11500//XMAS OZHAYDFNI7D | BitTorrent |
| 684 | 24.4.223.121 | 2011.12.28 12:46 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Vallejo | btc://24.4.223.121:19663//XMA SO2HAYDFNI7 | BitTorrent |
| 685 | 24.4.240.237 | 2011.12.28 06:28 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Hayward | btc://24.4.240.237:22563//XMA SO2HAYDFNI7 | BitTorrent |
| 686 | 24.42.91.2 | 2011.12.27 07:36 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | EarthLink | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Forest Hills | btc://24.42.91.2:25223//XMASO ZHAYDFNI7DK | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 687 | 24.44.104.62 | 2012.01.15 09:17 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | btc://24.44.104.62:28145//XMA SOZHAYDFNI7 | BitTorrent |
| 688 | 24.46.84.251 | 2012.01.15 09:12 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | btc://24.46.84.251:26782//XMA SOZHAYDFNI7 | BitTorrent |
| 689 | 24.47.178.88 | 2012.01.15 07:42 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | btc://24.47.178.88:64394//XMA SOZHAYDFNI7 | BitTorrent |
| 690 | 24.58.160.159 | 2011.12.23 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Liverpool | btc://24.58.160.159:6882//XMA SOZHAYDFNI7 | BitTorrent |
| 691 | 24.6.26.229 | 2011.12.14 03:31 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Fremont | btc://24.6.26.229:24178//XMAS OZHAYDFNI7D | BitTorrent |
| 692 | 24.8.156.1 | 2012.01.15 05:05 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Denver | btc://24.8.156.1:49726//XMASO ZHAYDFNI7DK | BitTorrent |
| 693 | 24.9.112.16 | 2011.12.31 12:11 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Fort Collins | btc://24.9.112.16:57878//XMAS OZHAYDFNI7D | BitTorrent |
| 694 | 24.9.77.99 | 2012.01.15 08:32 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Dillon | btc://24.9.77.99:47095//XMASO ZHAYDFNI7DK | BitTorrent |
| 695 | 24.90.15.31 | 2011.12.30 04:40 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Middle Village | btc://24.90.15.31:15991//XMAS OZHAYDFNI7D | BitTorrent |
| 696 | 24.91.72.120 | 2011.12.28 07:10 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Framingham | btc://24.91.72.120:54622//XMA SOZHAYDFNI7 | BitTorrent |
| 697 | 24.93.246.92 | 2011.12.20 09:48 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Cortland | btc://24.93.246.92:6881//XMAS OZHAYDFNI7D | BitTorrent |
| 698 | 24.94.30.252 | 2012.01.03 12:16 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | San Diego | btc://24.94.30.252:49820//XMA SOZHAYDFNI7 | BitTorrent |
| 699 | 24.96.212.178 | 2012.01.03 10:02 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Knology | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Panama City Beach | btc://24.96.212.178:18288//XM ASOZHAYDFNI | BitTorrent |
| 700 | 24.98.71.241 | 2011.12.14 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | GA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Lawrenceville | btc://24.98.71.241:26986//XMA SOZHAYDFNI7 | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 701 | 38.121.228.143 | 2012.01.15 05:23 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | PSINet | BB012764E0C0CAD47C6A4FB D4DDBF8103644D9D12 | New York | btc://38.121.228.143:34603//X MASOZHAYDFN | BitTorrent |
| 702 | 50.129.32.214 | 2012.01.01 07:24 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644D9D12 | North Aurora | btc://50.129.32.214:31515//XM ASOZHAYDFNI | BitTorrent |
| 703 | 50.23.91.71 | 2011.12.20 01:37 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SoftLayer Technologies | BB012764E0C0CAD47C6A4FB D4DDBF8103644D9D12 | San Jose | btc://50.23.91.71:12100//XMAS OZHAYDFNI7D | BitTorrent |
| 704 | 50.43.18.123 | 2011.12.31 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OR | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644D9D12 | Gresham | btc://50.43.18.123:24666//XMA SOZHAYDFNI7 | BitTorrent |
| 705 | 50.48.67.101 | 2011.12.30 03:57 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644D9D12 | Fairport | btc://50.48.67.101:12783//XMA SOZHAYDFNI7 | BitTorrent |
| 706 | 63.231.112.191 | 2012.01.15 07:40 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NM | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644D9D12 | Rio Rancho | btc://63.231.112.191:16451//X MASOZHAYDFN | BitTorrent |
| 707 | 64.131.242.51 | 2011.12.22 06:31 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | EarthLink | BB012764E0C0CAD47C6A4FB D4DDBF8103644D9D12 | Flushing | btc://64.131.242.51:14632//XM ASOZHAYDFNI | BitTorrent |
| 708 | 64.139.250.174 | 2012.01.03 02:13 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | NORTHLAND CABLE TELEVISION | BB012764E0C0CAD47C6A4FB D4DDBF8103644D9D12 | New Caney | btc://64.139.250.174:17104//X MASOZHAYDFN | BitTorrent |
| 709 | 64.203.198.223 | 2012.01.01 05:40 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | SC | Hargray Communications Group | BB012764E0C0CAD47C6A4FB D4DDBF8103644D9D12 | Bluffton | btc://64.203.198.223:45682//X MASOZHAYDFN | BitTorrent |
| 710 | 65.184.121.245 | 2012.01.01 10:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | SC | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644D9D12 | Elgin | btc://65.184.121.245:14599//X MASOZHAYDFN | BitTorrent |
| 711 | 65.190.152.176 | 2012.01.06 07:24 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NC | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644D9D12 | Fuquay Varina | btc://65.190.152.176:54975//X MASOZHAYDFN | BitTorrent |
| 712 | 65.31.227.75 | 2011.12.19 08:55 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | WI | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644D9D12 | Marinette | btc://65.31.227.75:30067//XMA SOZHAYDFNI7 | BitTorrent |
| 713 | 65.60.203.143 | 2012.01.15 07:53 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | WideOpenWest | BB012764E0C0CAD47C6A4FB D4DDBF8103644D9D12 | Columbus | btc://65.60.203.143:19033//XM ASOZHAYDFNI | BitTorrent |
| 714 | 65.8.88.227 | 2011.12.14 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | BellSouth.net | BB012764E0C0CAD47C6A4FB D4DDBF8103644D9D12 | West Palm Beach | btc://65.8.88.227:59602//XMAS OZHAYDFNI7D | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 715 | 65.56.118.137 | 2011.12.28 12:48 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Quincy | btc://65.96.118.137:36537//XM ASOZHAYDFNI | BitTorrent |
| 716 | 66.169.91.32 | 2012.01.15 07:43 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NC | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Asheville | btc://66.169.91.32:22840//XMA SOZHAYDFNI7 | BitTorrent |
| 717 | 66.176.149.8 | 2012.01.01 07:20 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Key West | btc://66.176.149.8:19901//XMA SOZHAYDFNI7 | BitTorrent |
| 718 | 66.229.251.217 | 2012.01.15 07:56 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Miami | btc://66.229.251.217:8855//XM ASOZHAYDFNI | BitTorrent |
| 719 | 66.25.48.31 | 2012.01.03 01:11 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Plano | btc://66.25.48.31:54912//XMAS OZHAYDFNI7D | BitTorrent |
| 720 | 66.27.102.198 | 2012.01.02 07:45 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Diego | btc://66.27.102.198:26034//XM ASOZHAYDFNI | BitTorrent |
| 721 | 66.41.47.140 | 2012.01.01 09:01 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MN | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Minneapolis | btc://66.41.47.140:63063//XMA SOZHAYDFNI7 | BitTorrent |
| 722 | 66.66.198.162 | 2012.01.03 02:26 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rochester | btc://66.66.198.162:61964//XM ASOZHAYDFNI | BitTorrent |
| 723 | 66.67.39.9 | 2011.12.19 06:42 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rochester | btc://66.67.39.9:14934//XMASO ZHAYDFNI7DKJ | BitTorrent |
| 724 | 66.67.59.254 | 2012.01.15 03:30 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rochester | btc://66.67.59.254:50709//XMA SOZHAYDFNI | BitTorrent |
| 725 | 66.90.101.44 | 2012.01.15 08:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | FDCservers.net | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Chicago | btc://66.90.101.44:14515//XMA SOZHAYDFNI7 | BitTorrent |
| 726 | 66.90.218.171 | 2012.01.06 06:30 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Grande Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Austin | btc://66.90.218.171:19310//XM ASOZHAYDFNI | BitTorrent |
| 727 | 66.91.44.191 | 2012.01.01 09:43 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | HI | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Kaneohe | btc://66.91.44.191:45899//XMA SOZHAYDFNI7 | BitTorrent |
| 728 | 66.96.195.177 | 2012.01.02 12:10 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Network Operations Center | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Scranton | btc://66.96.195.177:51383//XM ASOZHAYDFNI | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 729 | 67.0.63.54 | 2012.01.15 10:03 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NM | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Albuquerque | btc://67.0.63.54:56303/X/MASO ZHAYDFNI7DK | BitTorrent |
| 730 | 67.0.90.187 | 2012.01.02 11:08 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NM | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Albuquerque | btc://67.0.90.187:40606/X/MAS OZHAYDFNI7D | BitTorrent |
| 731 | 67.160.144.211 | 2011.12.30 10:54 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OR | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Salem | btc://67.160.144.211:17655//X MASOZHAYDFN | BitTorrent |
| 732 | 67.160.156.182 | 2011.12.19 08:50 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OR | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Troutdale | btc://67.160.156.182:60276//X MASOZHAYDFN | BitTorrent |
| 733 | 67.160.210.72 | 2011.12.21 07:40 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | San Francisco | btc://67.160.210.72:15505//XM ASOZHAYDFNI | BitTorrent |
| 734 | 67.163.48.135 | 2012.01.06 03:04 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Lake Zurich | btc://67.163.48.135:54756//XM ASOZHAYDFNI | BitTorrent |
| 735 | 67.172.119.226 | 2012.01.02 02:19 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Roseville | btc://67.172.119.226:15334//X MASOZHAYDFN | BitTorrent |
| 736 | 67.175.164.77 | 2012.01.15 10:06 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Franklin Park | btc://67.175.164.77:21836//XM ASOZHAYDFNI | BitTorrent |
| 737 | 67.178.235.209 | 2012.01.15 07:47 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Mount Prospect | btc://67.178.235.209:16865//X MASOZHAYDFNI | BitTorrent |
| 738 | 67.180.166.42 | 2011.12.14 06:58 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | San Carlos | btc://67.180.166.42:1002//XMA SOZHAYDFNI7 | BitTorrent |
| 739 | 67.185.113.101 | 2011.12.14 12:21 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Spokane | btc://67.185.113.101:14402//X MASOZHAYDFN | BitTorrent |
| 740 | 67.219.46.126 | 2012.01.15 07:43 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | LogicalSolutions.net | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Pittsford | btc://67.219.46.126:20408//XM ASOZHAYDFNI | BitTorrent |
| 741 | 67.240.139.31 | 2011.12.19 07:36 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Albion | btc://67.240.139.31:19234//XM ASOZHAYDFNI | BitTorrent |
| 742 | 67.244.157.55 | 2011.12.26 08:41 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103B449D12 | Rochester | btc://67.244.157.55:51413//XM ASOZHAYDFNI | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 743 | 67.255.161.155 | 2012.01.01 10:06 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | ME | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Old Orchard Beach | btc://67.255.161.155:59015//X MASOZHAYDFN | BitTorrent |
| 744 | 67.84.182.48 | 2012.01.15 07:50 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Yorktown Heights | btc://67.84.182.48:45940//XMA SOZHAYDFNI7 | BitTorrent |
| 745 | 67.87.124.63 | 2012.01.15 04:58 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | btc://67.87.124.63:42176//XMA SOZHAYDFNI7 | BitTorrent |
| 746 | 68.108.127.51 | 2012.01.16 11:14 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NV | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Las Vegas | btc://68.108.127.51:12808//XM ASOZHAYDFNI | BitTorrent |
| 747 | 68.117.37.157 | 2012.01.15 09:04 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MN | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Lakeville | btc://68.117.37.157:55641//XM ASOZHAYDFNI | BitTorrent |
| 748 | 68.14.31.11 | 2012.01.06 07:15 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CT | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | East Granby | btc://68.14.31.11:10911//XMAS OZHAYDFNI7D | BitTorrent |
| 749 | 68.173.104.161 | 2012.01.15 07:57 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | New York | btc://68.173.104.161:12969//X MASOZHAYDFN | BitTorrent |
| 750 | 68.173.233.64 | 2011.12.22 07:03 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | btc://68.173.233.64:52134//XM ASOZHAYDFNI | BitTorrent |
| 751 | 68.185.131.201 | 2011.12.19 05:27 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | TN | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Cleveland | btc://68.185.131.201:26222//X MASOZHAYDFN | BitTorrent |
| 752 | 68.185.133.170 | 2011.12.20 09:48 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TN | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Cleveland | btc://68.185.133.170:26222//X MASOZHAYDFN | BitTorrent |
| 753 | 68.193.225.243 | 2011.12.19 07:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Hoboken | btc://68.193.225.243:30473//X MASOZHAYDFN | BitTorrent |
| 754 | 68.198.170.250 | 2011.12.28 02:39 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Little Falls | btc://68.198.170.250:43366//X MASOZHAYDFN | BitTorrent |
| 755 | 68.199.103.44 | 2012.01.01 10:16 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Clifton | btc://68.199.103.44:43366//XM ASOZHAYDFNI | BitTorrent |
| 756 | 68.205.222.242 | 2012.01.02 02:36 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Orlando | btc://68.205.222.242:34674//X MASOZHAYDFN | BitTorrent |

**Exhibit B**

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 757 | 68.206.61.30 | 2012.01.15 12:00 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Groves | btc://68.206.61.30:21038//XMA SOZHAYDFNI7 | BitTorrent |
| 758 | 68.228.147.84 | 2012.01.12 10:51 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | RI | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Pawtucket | btc://68.228.147.84:14632//XM ASOZHAYDFNI | BitTorrent |
| 759 | 68.238.154.155 | 2011.12.22 08:23 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Lewisville | btc://68.238.154.155:5881//XM ASOZHAYDFNI | BitTorrent |
| 760 | 68.247.159.116 | 2011.12.16 12:42 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MD | Sprint PCS | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Baltimore | btc://68.247.159.116:59438//X MASOZHAYDFN | BitTorrent |
| 761 | 68.33.42.158 | 2012.01.15 07:42 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MD | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Odenton | btc://68.33.42.158:26035//XMA SOZHAYDFNI7 | BitTorrent |
| 762 | 68.37.147.87 | 2011.12.27 04:56 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Millville | btc://68.37.147.87:51413//XMA SOZHAYDFNI7 | BitTorrent |
| 763 | 68.41.217.217 | 2012.01.15 07:58 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Roseville | btc://68.41.217.217:41457//XM ASOZHAYDFNI | BitTorrent |
| 764 | 68.42.6.152 | 2011.12.21 06:05 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Philadelphia | btc://68.42.6.152:17166//XMAS OZHAYDFNI7D | BitTorrent |
| 765 | 68.44.24.75 | 2012.01.15 08:01 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | East Brunswick | btc://68.44.24.75:11828//XMAS OZHAYDFNI7D | BitTorrent |
| 766 | 68.45.50.105 | 2011.12.19 08:29 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Sicklerville | btc://68.45.50.105:17328//XMA SOZHAYDFNI7 | BitTorrent |
| 767 | 68.51.205.121 | 2011.12.14 12:37 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | GA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Savannah | btc://68.51.205.121:25255//XM ASOZHAYDFNI | BitTorrent |
| 768 | 68.54.27.162 | 2012.01.02 02:39 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | SC | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Goose Creek | btc://68.54.27.162:36329//XMA SOZHAYDFNI7 | BitTorrent |
| 769 | 68.60.102.163 | 2012.01.15 11:55 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Muskegon | btc://68.60.102.163:26990//XM ASOZHAYDFNI | BitTorrent |
| 770 | 68.63.154.225 | 2012.01.03 09:38 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Philadelphia | btc://68.63.154.225:15936//XM ASOZHAYDFNI | BitTorrent |

Page 55 of 70

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---------|-----------|-------------------|-----------|-----|---------------------------|-----------|------|------|----------------|
| 771 | 69.114.178.6 | 2011.12.31 12:20 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | btc://69.114.178.6:58984//XMA SOZHAYDFNI7 | BitTorrent |
| 772 | 69.114.185.119 | 2012.01.03 05:33 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | btc://69.114.185.119:27177//X MASOZHAYDFN | BitTorrent |
| 773 | 69.114.237.79 | 2011.12.27 09:12 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | btc://69.114.237.79:17193//XM ASOZHAYDFNI | BitTorrent |
| 774 | 69.117.174.49 | 2011.12.30 03:06 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | btc://69.117.174.49:32660//XM ASOZHAYDFNI | BitTorrent |
| 775 | 69.117.175.208 | 2012.01.03 03:13 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | btc://69.117.175.208:443//XMA SOZHAYDFNI7 | BitTorrent |
| 776 | 69.12.250.150 | 2012.01.15 08:01 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SONIC.NET | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Belmont | btc://69.12.250.150:25252//XM ASOZHAYDFNI | BitTorrent |
| 777 | 69.123.224.231 | 2011.12.28 12:45 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CT | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Darien | btc://69.123.224.231:50469//X MASOZHAYDFN | BitTorrent |
| 778 | 69.124.100.192 | 2012.01.15 09:49 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | btc://69.124.100.192:7236//XM ASOZHAYDFNI | BitTorrent |
| 779 | 69.124.109.232 | 2011.12.30 06:17 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | btc://69.124.109.232:28283//X MASOZHAYDFN | BitTorrent |
| 780 | 69.124.119.240 | 2012.01.01 09:42 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | btc://69.124.119.240:25728//X MASOZHAYDFN | BitTorrent |
| 781 | 69.125.17.171 | 2012.01.01 01:03 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Englishtown | btc://69.125.17.171:24478//XM ASOZHAYDFNI | BitTorrent |
| 782 | 69.126.45.148 | 2012.01.03 01:30 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Optimum Online | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Passaic | btc://69.126.45.148:55895//XM ASOZHAYDFNI | BitTorrent |
| 783 | 69.134.63.199 | 2012.01.12 10:31 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NC | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Chapel Hill | btc://69.134.63.199:11805//XM ASOZHAYDFNI | BitTorrent |
| 784 | 69.141.16.176 | 2012.01.02 10:10 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Vineland | btc://69.141.16.176:50523//XM ASOZHAYDFNI | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | Internet Service Provider | St | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 785 | 69.149.223.71 | 2012.01.16 11:30 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | SBC Internet Services | KS | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Kansas City | btc://69.149.223.71:55555/XM ASOZHAYDFNI | BitTorrent |
| 786 | 69.182.30.85 | 2012.01.13 12:00 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | SBC Internet Services | CT | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Wolcott | btc://69.182.30.85:9262//XMAS OZHAYDFNI7D | BitTorrent |
| 787 | 69.234.97.124 | 2011.12.14 02:58 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | SBC Internet Services | CA | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Los Angeles | btc://69.234.97.124:32474//XM ASOZHAYDFNI | BitTorrent |
| 788 | 69.248.202.222 | 2012.01.16 08:56 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Comcast Cable | NJ | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brick | btc://69.248.202.222:17675//X MASOZHAYDFN | BitTorrent |
| 789 | 69.255.19.219 | 2012.01.02 11:27 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Comcast Cable | VA | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Reston | btc://69.255.19.219:6881//XMA SOZHAYDFNI7 | BitTorrent |
| 790 | 69.59.82.38 | 2012.01.03 12:17 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NORTHLAND CABLE TELEVISION | TX | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Flint | btc://69.59.82.38:35092//XMAS OZHAYDFNI7D | BitTorrent |
| 791 | 69.77.206.246 | 2011.12.30 10:39 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | Golden West Telecommunication s | SD | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Philip | btc://69.77.206.246:55861//XM ASOZHAYDFNI | BitTorrent |
| 792 | 70.112.210.203 | 2012.01.15 05:12 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | Road Runner | TX | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Austin | btc://70.112.210.203:35654//X MASOZHAYDFN | BitTorrent |
| 793 | 70.138.210.241 | 2012.01.15 07:45 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | SBC Internet Services | TX | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Katy | btc://70.138.210.241:7640//XM ASOZHAYDFNI | BitTorrent |
| 794 | 70.176.232.184 | 2011.12.28 01:58 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Cox Communications | AZ | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Phoenix | btc://70.176.232.184:17689//X MASOZHAYDFN | BitTorrent |
| 795 | 70.36.143.251 | 2012.01.02 11:56 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | SONIC.NET | CA | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | San Francisco | btc://70.36.143.251:8827//XMA SOZHAYDFNI7 | BitTorrent |
| 796 | 71.106.47.92 | 2012.01.06 06:25 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Verizon Internet Services | CA | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Santa Monica | btc://71.106.47.92:13643//XMA SOZHAYDFNI7 | BitTorrent |
| 797 | 71.110.118.103 | 2012.01.03 09:26 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Verizon Internet Services | CA | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Hemet | btc://71.110.118.103:7566//XM ASOZHAYDFNI | BitTorrent |
| 798 | 71.114.229.34 | 2012.01.03 09:22 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | Verizon Internet Services | TX | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Georgetown | btc://71.114.229.34:56230//XM ASOZHAYDFNI | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 799 | 71.12.241.56 | 2012.01.15 02:26 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | LA | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Ponchatoula | btc://71.12.241.56:9811//XMAS OZHAYDFNI7D | BitTorrent |
| 800 | 71.14.182.19 | 2012.01.01 06:46 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MO | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Saint Louis | btc://71.14.182.19:52624//XMA SOZHAYDFNI7 | BitTorrent |
| 801 | 71.164.148.110 | 2012.01.15 08:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Dallas | btc://71.164.148.110:58237//X MASOZHAYDFN | BitTorrent |
| 802 | 71.177.2.64 | 2011.12.26 07:55 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Diamond Bar | btc://71.177.2.64:8278//XMASO ZHAYDFNI7DK | BitTorrent |
| 803 | 71.180.191.232 | 2011.12.28 12:51 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Tarpon Springs | btc://71.180.191.232:57086//X MASOZHAYDFN | BitTorrent |
| 804 | 71.180.191.48 | 2012.01.15 01:55 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Tarpon Springs | btc://71.180.191.48:57086//XM ASOZHAYDFNI | BitTorrent |
| 805 | 71.187.67.108 | 2012.01.15 04:30 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Palisades Park | btc://71.187.67.108:16988//XM ASOZHAYDFNI | BitTorrent |
| 806 | 71.188.91.103 | 2012.01.15 07:42 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Maple Shade | btc://71.188.91.103:17174//XM ASOZHAYDFNI | BitTorrent |
| 807 | 71.197.101.212 | 2012.01.15 08:59 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Roseville | btc://71.197.101.212:34550//X MASOZHAYDFN | BitTorrent |
| 808 | 71.212.118.149 | 2012.01.15 07:55 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | South Colby | btc://71.212.118.149:56166//XM ASOZHAYDFNI | BitTorrent |
| 809 | 71.227.173.165 | 2012.01.02 09:39 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Seattle | btc://71.227.173.165:8789//XM ASOZHAYDFNI | BitTorrent |
| 810 | 71.227.227.95 | 2012.01.15 03:50 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Lacey | btc://71.227.227.95:15084//XM ASOZHAYDFNI | BitTorrent |
| 811 | 71.229.226.197 | 2011.12.24 09:58 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Denver | btc://71.229.226.197:50648//X MASOZHAYDFN | BitTorrent |
| 812 | 71.230.232.58 | 2011.12.25 06:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Philadelphia | btc://71.230.232.58:47358//XM ASOZHAYDFNI | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 813 | 71.232.165.111 | 2012.01.15 03:52 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Salem | btc://71.232.165.111:39816//X MASOZHAYDFN | BitTorrent |
| 814 | 71.233.88.250 | 2011.12.26 05:28 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | West Springfield | btc://71.233.88.250:55510//XM ASOZHAYDFNI | BitTorrent |
| 815 | 71.235.40.53 | 2011.12.26 02:28 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CT | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | West Hartford | btc://71.235.40.53:23043//XMA SOZHAYDFNI7 | BitTorrent |
| 816 | 71.237.85.100 | 2012.01.03 10:39 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Denver | btc://71.237.85.100:43365//XM ASOZHAYDFNI | BitTorrent |
| 817 | 71.239.171.10 | 2011.12.14 04:40 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Chicago | btc://71.239.171.10:36691//XM ASOZHAYDFNI | BitTorrent |
| 818 | 71.239.189.143 | 2011.12.30 07:32 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Gurnee | btc://71.239.189.143:43097//X MASOZHAYDFN | BitTorrent |
| 819 | 71.251.3.141 | 2011.12.27 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Brooklyn | btc://71.251.3.141:9472//XMAS OZHAYDFNI7D | BitTorrent |
| 820 | 71.255.172.120 | 2011.12.19 06:44 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Boston | btc://71.255.172.120:51814//X MASOZHAYDFN | BitTorrent |
| 821 | 71.28.235.122 | 2012.01.01 10:18 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | KY | Windstream Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Elizabethtown | btc://71.28.235.122:11350//XM ASOZHAYDFNI | BitTorrent |
| 822 | 71.29.187.160 | 2011.12.15 06:22 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | KY | Windstream Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Elizabethtown | btc://71.29.187.160:11350//XM ASOZHAYDFNI | BitTorrent |
| 823 | 71.29.190.244 | 2011.12.14 06:38 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | KY | Windstream Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Elizabethtown | btc://71.29.190.244:11350//XM ASOZHAYDFNI | BitTorrent |
| 824 | 71.57.219.158 | 2012.01.15 02:50 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Danville | btc://71.57.219.158:40063//XM ASOZHAYDFNI | BitTorrent |
| 825 | 71.59.17.244 | 2012.01.03 01:40 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | GA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Alpharetta | btc://71.59.17.244:24083//XMA SOZHAYDFNI7 | BitTorrent |
| 826 | 71.59.191.8 | 2012.01.15 08:01 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844 9D12 | Longview | btc://71.59.191.8:15896//XMAS OZHAYDFNI7D | BitTorrent |

**Exhibit B**

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 827 | 71.61.154.128 | 2012.01.02 07:48 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Aliquippa | btc://71.61.154.128:32638//XM ASOZHAYDFNI | BitTorrent |
| 828 | 71.63.66.133 | 2011.12.30 08:55 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Fredericksbur g | btc://71.63.66.133:47493//XMA SOZHAYDFNI7 | BitTorrent |
| 829 | 71.76.234.2 | 2011.12.19 05:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NC | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Pfafftown | btc://71.76.234.2:21597//XMAS OZHAYDFNI7D | BitTorrent |
| 830 | 71.88.113.123 | 2011.12.21 02:17 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TN | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Cleveland | btc://71.88.113.123:26222//XM ASOZHAYDFNI | BitTorrent |
| 831 | 71.92.70.208 | 2012.01.15 08:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Pasadena | btc://71.92.70.208:6883//XMAS OZHAYDFNI7D | BitTorrent |
| 832 | 72.2.224.161 | 2012.01.03 09:44 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | CapRock Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Lafayette | btc://72.2.224.161:52771//XMA SOZHAYDFNI7 | BitTorrent |
| 833 | 72.200.162.148 | 2012.01.15 07:46 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CT | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Newington | btc://72.200.162.148:43103//X MASOZHAYDFN | BitTorrent |
| 834 | 72.215.50.191 | 2012.01.15 08:27 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CT | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Newington | btc://72.215.50.191:59001//XM ASOZHAYDFNI | BitTorrent |
| 835 | 72.224.249.78 | 2012.01.01 01:38 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | ME | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Augusta | btc://72.224.249.78:6881//XMA SOZHAYDFNI7 | BitTorrent |
| 836 | 72.225.169.236 | 2011.12.31 05:48 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Brooklyn | btc://72.225.169.236:41397//X MASOZHAYDFN | BitTorrent |
| 837 | 72.227.229.57 | 2011.12.30 08:17 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Staten Island | btc://72.227.229.57:17823//XM ASOZHAYDFNI | BitTorrent |
| 838 | 72.70.32.25 | 2011.12.30 04:30 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Newton Center | btc://72.70.32.25:28328//XMAS OZHAYDFNI7D | BitTorrent |
| 839 | 72.78.119.105 | 2012.01.15 08:03 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Philadelphia | btc://72.78.119.105:55051//XM ASOZHAYDFNI | BitTorrent |
| 840 | 72.89.157.29 | 2011.12.15 08:47 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Bronx | btc://72.89.157.29:19931//XMA SOZHAYDFNI7 | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 841 | 72.93.11.63 | 2011.12.31 12:24 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Hyannis | btc://72.93.11.63:50982//XMAS OZHAYDFNI7D | BitTorrent |
| 842 | 72.93.128.37 | 2011.12.26 07:35 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Hyannis | btc://72.93.128.37:54616//XMA SOZHAYDFNI7 | BitTorrent |
| 843 | 72.93.7.246 | 2011.12.22 07:32 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Hyannis | btc://72.93.7.246:54//XMASOZ HAYDFNI7DKJ6 | BitTorrent |
| 844 | 72.93.9.240 | 2011.12.21 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Hyannis | btc://72.93.9.240:54616//XMAS OZHAYDFNI7D | BitTorrent |
| 845 | 74.121.174.99 | 2012.01.02 12:36 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | MARCO ISLAND CABLE | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Marco Island | btc://74.121.174.99:49822//XM ASOZHAYDFNI | BitTorrent |
| 846 | 74.134.114.77 | 2012.01.15 12:31 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | KY | Insight Communications Company | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Peoria | btc://74.134.114.77:20580//XM ASOZHAYDFNI | BitTorrent |
| 847 | 74.136.91.225 | 2011.12.19 05:54 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | KY | Insight Communications Company | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Florence | btc://74.136.91.225:24606//XM ASOZHAYDFNI | BitTorrent |
| 848 | 74.212.167.47 | 2012.01.02 03:16 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Towerstream I | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Vienna | btc://74.212.167.47:42809//XM ASOZHAYDFNI | BitTorrent |
| 849 | 74.212.167.77 | 2012.01.02 02:46 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Towerstream I | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Vienna | btc://74.212.167.77:42809//XM ASOZHAYDFNI | BitTorrent |
| 850 | 74.245.153.223 | 2012.01.01 04:12 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | KY | BellSouth.net | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Paducah | btc://74.245.153.223:6881//XM ASOZHAYDFNI | BitTorrent |
| 851 | 74.44.155.46 | 2011.12.14 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Frontier Communications | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Avon | btc://74.44.155.46:27855//XMA SOZHAYDFNI7 | BitTorrent |
| 852 | 74.64.108.6 | 2011.12.19 05:42 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | New York | btc://74.64.108.6:8108//XMASO ZHAYDFNI7DK | BitTorrent |
| 853 | 74.68.113.156 | 2011.12.19 08:58 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | New York | btc://74.68.113.156:8668//XMA SOZHAYDFNI7 | BitTorrent |
| 854 | 74.69.36.225 | 2012.01.01 02:23 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Rochester | btc://74.69.36.225:51117//XMA SOZHAYDFNI7 | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 855 | 74.71.77.129 | 2011.12.31 12:24 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Syracuse | btc://74.71.77.129:57397//XMA SOZHAYDFNI7 | BitTorrent |
| 856 | 74.75.147.241 | 2011.12.26 10:32 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Kennebunk | btc://74.75.147.241:18996//XM ASOZHAYDFNI | BitTorrent |
| 857 | 74.79.6.28 | 2012.01.12 10:34 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Oswego | btc://74.79.6.28:23632//XMASO ZHAYDFNI7DK | BitTorrent |
| 858 | 74.8.93.98 | 2011.12.20 09:25 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | PaeTec Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | San Diego | btc://74.8.93.98:56254//XMASO ZHAYDFNI7DK | BitTorrent |
| 859 | 75.118.140.12 | 2011.12.20 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | WideOpenWest | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Columbus | btc://75.118.140.12:16675//XM ASOZHAYDFNI | BitTorrent |
| 860 | 75.138.42.102 | 2011.12.19 09:56 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | AL | Charter Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Northport | btc://75.138.42.102:59351//XM ASOZHAYDFNI | BitTorrent |
| 861 | 75.166.252.161 | 2011.12.26 03:57 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Denver | btc://75.166.252.161:42499//X MASOZHAYDFN | BitTorrent |
| 862 | 75.171.177.130 | 2012.01.03 09:15 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Aurora | btc://75.171.177.130:12239//X MASOZHAYDFN | BitTorrent |
| 863 | 75.177.184.212 | 2011.12.19 05:21 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NC | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Raleigh | btc://75.177.184.212:21218//X MASOZHAYDFN | BitTorrent |
| 864 | 75.185.205.34 | 2012.01.01 08:43 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Greenville | btc://75.185.205.34:15958//XM ASOZHAYDFNI | BitTorrent |
| 865 | 75.187.152.14 | 2012.01.15 01:52 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Cleveland | btc://75.187.152.14:65535//XM ASOZHAYDFNI | BitTorrent |
| 866 | 75.23.154.27 | 2011.12.30 08:13 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | San Francisco | btc://75.23.154.27:12003//XMA SOZHAYDFNI7 | BitTorrent |
| 867 | 75.46.31.212 | 2011.12.14 04:22 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Pontiac | btc://75.46.31.212:33435//XMA SOZHAYDFNI7 | BitTorrent |
| 868 | 75.57.165.216 | 2011.12.26 09:23 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Mount Prospect | btc://75.57.165.216:51000//XM ASOZHAYDFNI | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 869 | 75.66.43.24 | 2012.01.15 08:07 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TN | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Germantown | btc://75.66.43.24:17838//XMAS OZHAYDFNI7D | BitTorrent |
| 870 | 75.83.42.253 | 2012.01.15 08:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Los Angeles | btc://75.83.42.253:7670//XMAS OZHAYDFNI7D | BitTorrent |
| 871 | 75.90.137.118 | 2012.01.02 10:06 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | KY | Windstream Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Elizabethtown | btc://75.90.137.118:11350//XM ASOZHAYDFNI | BitTorrent |
| 872 | 76.0.43.129 | 2011.12.16 01:13 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MO | Embarq Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Jefferson City | btc://76.0.43.129:48894//XMAS OZHAYDFNI7D | BitTorrent |
| 873 | 76.0.44.198 | 2011.12.16 05:14 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MO | Embarq Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Sweet Springs | btc://76.0.44.198:48894//XMAS OZHAYDFNI7D | BitTorrent |
| 874 | 76.0.46.169 | 2011.12.16 12:28 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MO | Embarq Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Odessa | btc://76.0.46.169:48893//XMAS OZHAYDFNI7D | BitTorrent |
| 875 | 76.0.47.230 | 2011.12.20 11:35 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MO | Embarq Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Lebanon | btc://76.0.47.230:48893//XMAS OZHAYDFNI7D | BitTorrent |
| 876 | 76.0.47.235 | 2011.12.14 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MO | Embarq Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Lebanon | btc://76.0.47.235:48893//XMAS OZHAYDFNI7D | BitTorrent |
| 877 | 76.103.150.174 | 2012.01.03 02:50 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | San Jose | btc://76.103.150.174:10000//X MASOZHAYDFN | BitTorrent |
| 878 | 76.105.159.242 | 2012.01.16 10:54 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OR | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Portland | btc://76.105.159.242:60944//X MASOZHAYDFN | BitTorrent |
| 879 | 76.105.249.52 | 2012.01.15 08:30 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OR | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Vancouver | btc://76.105.249.52:49983//XM ASOZHAYDFNI | BitTorrent |
| 880 | 76.110.92.251 | 2011.12.20 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Palm Beach Gardens | btc://76.110.92.251:25939//XM ASOZHAYDFNI | BitTorrent |
| 881 | 76.114.22.245 | 2011.12.31 12:22 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Sacramento | btc://76.114.22.245:64371//XM ASOZHAYDFNI | BitTorrent |
| 882 | 76.114.23.100 | 2012.01.12 07:10 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Folsom | btc://76.114.23.100:64371//XM ASOZHAYDFNI | BitTorrent |

**Exhibit B**

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 883 | 76.114.24.41 | 2011.12.19 08:16 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Roseville | btc://76.114.24.41:19361//XMA SOZHAYDFNI7 | BitTorrent |
| 884 | 76.115.231.240 | 2012.01.15 01:55 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OR | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Salem | btc://76.115.231.240:61629//X MASOZHAYDFN | BitTorrent |
| 885 | 76.115.3.79 | 2012.01.15 05:32 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OR | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Portland | btc://76.115.3.79:13400//XMAS OZHAYDFNI7D | BitTorrent |
| 886 | 76.116.176.78 | 2011.12.28 12:47 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Perth Amboy | btc://76.116.176.78:23230//XM ASOZHAYDFNI | BitTorrent |
| 887 | 76.119.127.64 | 2011.12.31 03:56 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Salem | btc://76.119.127.64:14394//XM ASOZHAYDFNI | BitTorrent |
| 888 | 76.121.180.177 | 2011.12.16 10:11 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Kirkland | btc://76.121.180.177:10809//X MASOZHAYDFN | BitTorrent |
| 889 | 76.126.200.248 | 2012.01.01 09:11 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Half Moon Bay | btc://76.126.200.248:33937//X MASOZHAYDFN | BitTorrent |
| 890 | 76.126.201.124 | 2011.12.30 04:44 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Half Moon Bay | btc://76.126.201.124:62855//X MASOZHAYDFN | BitTorrent |
| 891 | 76.127.120.39 | 2011.12.28 06:28 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Modesto | btc://76.127.120.39:48279//XM ASOZHAYDFNI | BitTorrent |
| 892 | 76.14.37.101 | 2012.01.02 11:08 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Wave Broadband | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Burlingame | btc://76.14.37.101:19040//XMA SOZHAYDFNI7 | BitTorrent |
| 893 | 76.14.88.211 | 2012.01.15 09:45 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Wave Broadband | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | San Francisco | btc://76.14.88.211:13014//XMA SOZHAYDFNI7 | BitTorrent |
| 894 | 76.15.220.11 | 2011.12.31 03:12 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | EarthLink | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Brooklyn | btc://76.15.220.11:52403//XMA SOZHAYDFNI7 | BitTorrent |
| 895 | 76.15.63.88 | 2012.01.03 01:15 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | EarthLink | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Middletown | btc://76.15.63.88:10066//XMAS OZHAYDFNI7D | BitTorrent |
| 896 | 76.16.193.212 | 2012.01.03 02:31 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81036449D12 | Buffalo Grove | btc://76.16.193.212:30773//XM ASOZHAYDFNI | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 897 | 76.16.224.237 | 2011.12.26 03:20 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81038449D12 | Chicago | btc://76.16.224.237:31474//XM ASOZHAYDFNI | BitTorrent |
| 898 | 76.168.137.159 | 2012.01.06 05:19 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FE D4DDBF81038449D12 | Los Angeles | btc://76.168.137.159:37130//X MASOZHAYDFN | BitTorrent |
| 899 | 76.171.11.90 | 2011.12.19 07:34 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FE D4DDBF81038449D12 | Los Angeles | btc://76.171.11.90:30639//XMA SOZHAYDFNI7 | BitTorrent |
| 900 | 76.171.233.136 | 2011.12.28 02:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FE D4DDBF81038449D12 | Los Angeles | btc://76.171.233.136:37781//X MASOZHAYDFN | BitTorrent |
| 901 | 76.174.206.114 | 2012.01.01 04:32 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FE D4DDBF81038449D12 | Hacienda Heights | btc://76.174.206.114:22060//X MASOZHAYDFN | BitTorrent |
| 902 | 76.181.184.178 | 2012.01.15 08:03 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FE D4DDBF81038449D12 | Waverly | btc://76.181.184.178:24795//X MASOZHAYDFN | BitTorrent |
| 903 | 76.189.202.25 | 2012.01.15 08:15 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FE D4DDBF81038449D12 | Cleveland | btc://76.189.202.25:38731//XM ASOZHAYDFNI | BitTorrent |
| 904 | 76.206.21.86 | 2011.12.20 10:02 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FE D4DDBF81038449D12 | Glen Carbon | btc://76.206.21.86:24697//XMA SOZHAYDFNI7 | BitTorrent |
| 905 | 76.22.114.145 | 2011.12.27 01:25 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81038449D12 | Tacoma | btc://76.22.114.145:40299//XM ASOZHAYDFNI | BitTorrent |
| 906 | 76.23.64.79 | 2011.12.18 07:18 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81038449D12 | Chicago | btc://76.23.64.79:8757//XMASO ZHAYDFNI7DK | BitTorrent |
| 907 | 76.232.22.199 | 2012.01.02 06:14 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FE D4DDBF81038449D12 | Wilmette | btc://76.232.22.199:14718//XM ASOZHAYDFNI | BitTorrent |
| 908 | 76.25.185.165 | 2012.01.01 07:31 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81038449D12 | Colorado Springs | btc://76.25.185.165:33155//XM ASOZHAYDFNI | BitTorrent |
| 909 | 76.31.58.249 | 2012.01.15 07:41 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81038449D12 | Houston | btc://76.31.58.249:11220//XMA SOZHAYDFNI7 | BitTorrent |
| 910 | 76.31.66.82 | 2012.01.15 11:22 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Comcast Cable | BB012764E0C0CAD47C6A4FE D4DDBF81038449D12 | Lake Jackson | btc://76.31.66.82:12803//XMAS OZHAYDFNI7D | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 911 | 76.7.227.249 | 2012.01.16 09:51 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | KS | Embarq Corporation | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Meriden | btc://76.7.227.249:23041//XMA SOZHAYDFNI7 | BitTorrent |
| 912 | 76.91.31.112 | 2012.01.01 12:24 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Los Angeles | btc://76.91.31.112:27879//XMA SOZHAYDFNI7 | BitTorrent |
| 913 | 76.92.180.128 | 2011.12.15 05:03 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | KS | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Leavenworth | btc://76.92.180.128:25162//XM ASOZHAYDFNI | BitTorrent |
| 914 | 76.95.31.234 | 2012.01.01 04:20 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Torrance | btc://76.95.31.234:7794//XMAS O2HAYDFNI7D | BitTorrent |
| 915 | 96.126.96.169 | 2011.12.19 05:40 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Mount Laurel | btc://96.126.96.169:59880//XM ASOZHAYDFNI | BitTorrent |
| 916 | 96.254.176.222 | 2012.01.15 08:10 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Plant City | btc://96.254.176.222:51413//X MASOZHAYDFN | BitTorrent |
| 917 | 97.102.95.124 | 2011.12.19 09:58 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Orlando | btc://97.102.95.124:12734//XM ASOZHAYDFNI | BitTorrent |
| 918 | 97.118.47.182 | 2012.01.02 10:31 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Denver | btc://97.118.47.182:12239//XM ASOZHAYDFNI | BitTorrent |
| 919 | 97.118.48.130 | 2011.12.20 05:46 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Aurora | btc://97.118.48.130:12239//XM ASOZHAYDFNI | BitTorrent |
| 920 | 97.120.37.41 | 2012.01.15 02:49 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OR | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Portland | btc://97.120.37.41:12455//XMA SOZHAYDFNI7 | BitTorrent |
| 921 | 97.122.163.154 | 2011.12.19 05:32 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CO | Qwest Communications | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Denver | btc://97.122.163.154:12239//X MASOZHAYDFN | BitTorrent |
| 922 | 97.96.17.228 | 2011.12.30 05:11 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Saint Petersburg | btc://97.96.17.228:14844//XMA SOZHAYDFNI7 | BitTorrent |
| 923 | 98.109.210.68 | 2012.01.01 10:52 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NJ | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Union | btc://98.109.210.68:13803//XM ASOZHAYDFNI | BitTorrent |
| 924 | 98.113.164.49 | 2011.12.19 05:20 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Bayside | btc://98.113.164.49:22159//XM ASOZHAYDFNI | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 925 | 98.113.172.192 | 2012.01.06 05:32 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103844B9D12 | Brooklyn | btc://98.113.172.192:24455//X MASOZHAYDFN | BitTorrent |
| 926 | 98.113.92.140 | 2012.01.02 03:06 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NY | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103844B9D12 | Brooklyn | btc://98.113.92.140:17817//XM ASOZHAYDFNI | BitTorrent |
| 927 | 98.114.1.42 | 2011.12.27 10:05 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Verizon Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103844B9D12 | Bala Cynwyd | btc://98.114.1.42:37009//XMAS OZHAYDFNI7D | BitTorrent |
| 928 | 98.124.74.226 | 2012.01.15 07:43 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | SC | Home Telephone Company | BB012764E0C0CAD47C6A4FB D4DDBF8103844B9D12 | Moncks Corner | btc://98.124.74.226:38269//XM ASOZHAYDFNI | BitTorrent |
| 929 | 98.155.254.215 | 2012.01.15 07:46 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | HI | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103844B9D12 | Honolulu | btc://98.155.254.215:11921//X MASOZHAYDFN | BitTorrent |
| 930 | 98.185.18.251 | 2012.01.03 07:19 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | VA | Cox Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103844B9D12 | Roanoke | btc://98.185.18.251:45354//XM ASOZHAYDFNI | BitTorrent |
| 931 | 98.19.198.41 | 2012.01.01 02:53 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | KY | Windstream Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103844B9D12 | Elizabethtown | btc://98.19.198.41:11350//XMA SOZHAYDFNI7 | BitTorrent |
| 932 | 98.193.57.2 | 2011.12.20 12:44 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844B9D12 | Skokie | btc://98.193.57.2:10511//XMAS OZHAYDFNI7D | BitTorrent |
| 933 | 98.201.150.192 | 2011.12.14 03:23 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844B9D12 | Houston | btc://98.201.150.192:25268//X MASOZHAYDFN | BitTorrent |
| 934 | 98.206.50.191 | 2012.01.13 05:27 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844B9D12 | Mchenry | btc://98.206.50.191:29578//XM ASOZHAYDFNI | BitTorrent |
| 935 | 98.211.40.150 | 2011.12.14 05:10 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TN | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844B9D12 | Murfreesboro | btc://98.211.40.150:17109//XM ASOZHAYDFNI | BitTorrent |
| 936 | 98.213.16.249 | 2011.12.21 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844B9D12 | Peru | btc://98.213.16.249:46374//XM ASOZHAYDFNI | BitTorrent |
| 937 | 98.215.251.17 | 2012.01.02 01:04 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844B9D12 | Springfield | btc://98.215.251.17:40831//XM ASOZHAYDFNI | BitTorrent |
| 938 | 98.216.96.134 | 2011.12.26 09:09 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844B9D12 | Medford | btc://98.216.96.134:13770//XM ASOZHAYDFNI | BitTorrent |

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 939 | 98.218.90.113 | 2011.12.19 08:42 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MD | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844D9D12 | College Park | btc://98.218.90.113:21695//XM ASOZHAYDFNI | BitTorrent |
| 940 | 98.220.228.234 | 2011.12.14 06:18 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844D9D12 | Des Plaines | btc://98.220.228.234:28766//X MASOZHAYDFN | BitTorrent |
| 941 | 98.225.128.232 | 2012.01.02 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | PA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844D9D12 | Folsom | btc://98.225.128.232:15873//X MASOZHAYDFN | BitTorrent |
| 942 | 98.227.36.203 | 2012.01.12 08:29 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844D9D12 | Dekalb | btc://98.227.36.203:59619//XM ASOZHAYDFNI | BitTorrent |
| 943 | 98.23.135.106 | 2012.01.02 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | NE | Windstream Communications | BB012764E0C0CAD47C6A4FB D4DDBF8103844D9D12 | Lincoln | btc://98.23.135.106:28909//XM ASOZHAYDFNI | BitTorrent |
| 944 | 98.233.255.191 | 2012.01.01 10:41 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MD | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844D9D12 | Pikesville | btc://98.233.255.191:30592//X MASOZHAYDFN | BitTorrent |
| 945 | 98.233.68.92 | 2012.01.15 05:02 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | MD | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844D9D12 | Owings Mills | btc://98.233.68.92:23052//XMA SOZHAYDFNI7 | BitTorrent |
| 946 | 98.244.31.136 | 2011.12.27 07:17 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844D9D12 | Sacramento | btc://98.244.31.136:44519//XM ASOZHAYDFNI | BitTorrent |
| 947 | 98.247.116.74 | 2011.12.20 12:42 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | WA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844D9D12 | Spokane | btc://98.247.116.74:17771//XM ASOZHAYDFNI | BitTorrent |
| 948 | 98.250.113.23 | 2012.01.15 10:11 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844D9D12 | Dearborn | btc://98.250.113.23:7276//XMA SOZHAYDFNI7 | BitTorrent |
| 949 | 98.255.193.43 | 2012.01.03 02:36 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | Comcast Cable | BB012764E0C0CAD47C6A4FB D4DDBF8103844D9D12 | Sacramento | btc://98.255.193.43:20110//XM ASOZHAYDFNI | BitTorrent |
| 950 | 98.28.148.121 | 2011.12.19 08:08 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | Road Runner | BB012764E0C0CAD47C6A4FB D4DDBF8103844D9D12 | Mason | btc://98.28.148.121:10161//XM ASOZHAYDFNI | BitTorrent |
| 951 | 99.120.70.43 | 2012.01.01 07:27 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | FL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103844D9D12 | Miami | btc://99.120.70.43:49185//XMA SOZHAYDFNI7 | BitTorrent |
| 952 | 99.127.88.80 | 2012.01.15 04:59 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103844D9D12 | Chicago | btc://99.127.88.80:17026//XMA SOZHAYDFNI7 | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 953 | 99.139.127.75 | 2011.12.26 07:32 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Des Plaines | btc://99.139.127.75:51000//XM ASOZHAYDFNI | BitTorrent |
| 954 | 99.139.75.162 | 2011.12.31 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | San Jose | btc://99.139.75.162:52558//XM ASOZHAYDFNI | BitTorrent |
| 955 | 99.142.31.14 | 2012.01.01 05:02 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Naperville | btc://99.142.31.14:25605//XMA SOZHAYDFNI7 | BitTorrent |
| 956 | 99.144.227.239 | 2012.01.01 07:09 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Joliet | btc://99.144.227.239:25605//X MASOZHAYDFN | BitTorrent |
| 957 | 99.152.113.221 | 2011.12.22 07:35 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Downers Grove | btc://99.152.113.221:54126//X MASOZHAYDFN | BitTorrent |
| 958 | 99.155.76.224 | 2011.12.14 12:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Cleveland | btc://99.155.76.224:38713//XM ASOZHAYDFNI | BitTorrent |
| 959 | 99.158.239.180 | 2011.12.27 03:58 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Detroit | btc://99.158.239.180:38765//X MASOZHAYDFN | BitTorrent |
| 960 | 99.180.192.136 | 2011.12.26 06:41 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Streamwood | btc://99.180.192.136:19678//X MASOZHAYDFN | BitTorrent |
| 961 | 99.182.221.47 | 2011.12.15 12:27 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | TX | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Katy | btc://99.182.221.47:54007//XM ASOZHAYDFNI | BitTorrent |
| 962 | 99.28.248.63 | 2011.12.31 12:05 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Arlington Heights | btc://99.28.248.63:61101//XMA SOZHAYDFNI7 | BitTorrent |
| 963 | 99.31.116.100 | 2011.12.28 07:13 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | IL | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Schaumburg | btc://99.31.116.100:19678//XM ASOZHAYDFNI | BitTorrent |
| 964 | 99.62.105.148 | 2012.01.15 03:45 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | IN | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Indianapolis | btc://99.62.105.148:51154//XM ASOZHAYDFNI | BitTorrent |
| 965 | 99.63.142.192 | 2012.01.15 07:26 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Cleveland | btc://99.63.142.192:40598//XM ASOZHAYDFNI | BitTorrent |
| 966 | 99.63.97.205 | 2012.01.13 02:37 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF81038449D12 | Wickliffe | btc://99.63.97.205:32131//XMA SOZHAYDFNI7 | BitTorrent |

Exhibit B

| Doe No. | IP Address | Distribution Date | File Name | St | Internet Service Provider | File Hash | City | GUID | Torrent Client |
|---|---|---|---|---|---|---|---|---|---|
| 967 | 99.67.18.113 | 2011.12.30 10:30 PM | Bablo.2011.O.DVDRip.Re lizLab.avi | CA | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Fremont | btc://99.67.18.113:27430//XMA SO2HAYDFNI7 | BitTorrent |
| 968 | 99.67.98.56 | 2011.12.27 04:29 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | MI | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Sterling Heights | btc://99.67.98.56:12620//XMAS O2HAYDFNI7D | BitTorrent |
| 969 | 99.91.15.164 | 2011.12.14 04:46 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | KS | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Wichita | btc://99.91.15.164:31035//XMA SO2HAYDFNI7 | BitTorrent |
| 970 | 99.96.105.2 | 2011.12.31 06:00 AM | Bablo.2011.O.DVDRip.Re lizLab.avi | OH | SBC Internet Services | BB012764E0C0CAD47C6A4FB D4DDBF8103644 9D12 | Cleveland | btc://99.96.105.2:23101//XMAS O2HAYDFNI7D | BitTorrent |